**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF MARYLAND

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

4/16

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Development Design Group, Incorporated** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **52-1587071** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3700 O'Donnell Street Suite 200 Baltimore, MD 21224** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Baltimore City** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **www.ddg-usa.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Development Design Group, Incorporated**                                    Case number (*if known*) _____
      Name

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    <u>5413</u>

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

  ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | District | When | Case number |
| | _____ | _____ | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| | Debtor | | Relationship | |
|---|---|---|---|---|
| | _____ | | _____ | |
| | District | When | Case number, if known | |
| | _____ | _____ | _____ | |

| Debtor | **Development Design Group, Incorporated** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

        Contact name _____

        Phone _____

---

### ■ Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Development Design Group, Incorporated | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. Declaration and signature of authorized representative of debtor | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   7/13/2016
                        MM / DD / YYYY

X _____            **Anthony Van Vliet**
Signature of authorized representative of debtor    Printed name

Title   **President & CEO**

---

**18. Signature of attorney**   X _Maria Ellena Chang-Ruark_   Date  7/13/2016
                                              Signature of attorney for debtor              MM / DD / YYYY

**Maria Ellena Chavez-Ruark**
Printed name

**Saul Ewing LLP**
Firm name

**500 East Pratt Street**
**9th Floor**
**Baltimore, MD 21202-3133**
Number, Street, City, State & ZIP Code

Contact phone   **410-332-8797**       Email address   **mruark@saul.com**

**23941**       Maryland
Bar number and State

---

**CERTIFICATION OF RESOLUTIONS OF BOARD OF DIRECTORS
OF DEVELOPMENT DESIGN GROUP, INCORPORATED AUTHORIZING
FILING OF CHAPTER 11 BANKRUPTCY PETITION**

I, James Andreone, Secretary of Development Design Group, Incorporated ("DDG"), hereby certify that at a meeting of the Board of Directors (the "Board") of DDG, held on July 13, 2016, the following resolutions were approved and adopted:

AUTHORIZATION TO FILE VOLUNTARY PETITION UNDER CHAPTER 11

WHEREAS, the Board has reviewed the financial records of DDG, has considered the business and financial condition of DDG, and is aware of the assets, liabilities, potential liabilities and liquidity of DDG; and has had the opportunity to consult with the management and advisors of DDG and fully consider all of the strategic alternatives available to DDG; and

WHEREAS, it appears necessary to file for protection under Chapter 11 of the Bankruptcy Code in order to preserve the assets of DDG and/or to effectuate a reorganization of DDG's assets for the benefit of its creditors and other parties in interest.

IT IS THEREFORE, RESOLVED, that Anthony van Vliet, James Andreone and Hershel Schabes (collectively the "Authorized Officers"), alone or with one or more other Authorized Officers be, and hereby are, authorized and empowered to execute and file on behalf of DDG all petitions, schedules, lists, motions, applications, pleadings and other papers or documents as necessary to commence the case and obtain chapter 11 relief, and to take any and all further acts and deeds that they deem necessary, proper and desirable in connection with the chapter 11 case, with a view to the successful prosecution of such case; and

FURTHER RESOLVED, that the Authorized Officers be, and hereby are authorized and empowered to employ the law firm of Saul Ewing LLP as general bankruptcy counsel to represent and assist DDG in carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Officers are hereby authorized to execute any further appropriate retention agreements, pay appropriate retainers or other fees prior to filing of the chapter 11 case; and

FURTHER RESOLVED, that the Authorized Officers be, and hereby are authorized and empowered to take any and all actions and steps deemed by any such officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions.

RATIFICATION OF ALL PRIOR AND FUTURE ACTIONS

IT IS RESOLVED, that in addition to the specific authorizations heretofore conferred upon the Authorized Officers, each of the Authorized Officers or their designees shall be, and each of them, acting alone, hereby is, authorized and empowered,

in the name of, and on behalf of, DDG, to take or cause to be taken any and all such further actions, to execute and deliver any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including filing fees, in each case as in such officer or officers' judgment shall be necessary or desirable to fully carry out the intent and accomplish the purposes of the foregoing resolutions; and

FURTHER RESOLVED, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf DDG, which acts would have been approved by the foregoing resolutions except that such acts were taken before these resolutions were certified, are hereby in all respects ratified and approved.

IN WITNESS WHEREOF, I have unto set my hand this 13ᵗʰ day of July, 2016.

_____
James Andreone, Secretary

I HEREBY CERTIFY that I am the duly acting and appointed President of the Corporation and that James Andreone is the duly acting and appointed Secretary of the Corporation.

_____
Anthony van Vliet, President

Date: July 13, 2016

1886713.5

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Development Design Group, Incorporated** |
| United States Bankruptcy Court for the: | DISTRICT OF MARYLAND |
| Case number (if known) | |

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended Schedule
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___7/13/2016___    x _____
                                    Signature of individual signing on behalf of debtor

                                    **Anthony Van Vliet**
                                    Printed name

                                    **President & CEO**
                                    Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **Development Design Group, Incorporated**

United States Bankruptcy Court for the: **DISTRICT OF MARYLAND**

Case number (if known): _____

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ABC Imaging, Inc. 5290 Shawnee Blvd., Suite 300 Alexandria, VA 22312 | headquarters@abcimaging.com; Baltimore@abcimaging.com | Trade Debt | | | | $13,429.75 |
| Al-Murjan Real Estate Development Compan P.O. Box 6782, Jeddah 21452 Attn: Badr M. Al-Aiban Kingdom of Saudi Arabia | balaiban@gmail.com.sa | Retainer | Contingent Unliquidated Subject to Setoff | | | $134,117.61 |
| Atmaca Electronik A.S. Namik Kemal Mh. 177 Sk No. 2 Attn: Adem Atmaca, Chairman Esenyurt, Istanbul 34513 | adematmaca@atmaca.com.tr | Retainer | Contingent Unliquidated Subject to Setoff | | | $14,000.00 |
| Carefirst BlueCross BlueShield Canton Tower 1501 S. Clinton Street, Suite 700 Baltimore, MD 21224 | | Employee Benefits | | | | $27,445.78 |
| CIMENTO, Attn: Ramiro Alfaro Diagonal 6, 10-01, Zona 10 Centro Gerencial Las Margaritas Torre II, 6to Nivel Oficina 602 Guatamala C.A. 01010 | chengsuqiong@agile.com.cn; cramirez@spectrum.com.gt | Retainer | Contingent Unliquidated Subject to Setoff | | | $86,724.27 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Development Design Group, Incorporated**                          Case number *(if known)*
              Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Engineering Office of Talal Yahya A Sari Street Jeddah, 1SA   21483** | info@tya-sa.com; tyashgan@sps.net.sa; | **Trade Debt** | | | | $149,460.00 |
| **Grenald Waldron Associates 260 Haverford Avenue Narberth, PA 19072-0525** | lwaldron@gwalighting.com | **Trade Debt** | | | | $36,500.00 |
| **Mahan Rykiel Associates Inc. 800 Wyman Park Drive, Suite 310 Baltimore, MD 21211** | mra@mahanrykiel.com | **Trade Debt** | | | | $80,208.15 |
| **Minto Communities, LLC 10150 Highland Manor Drive, Suite 200 Attn: Len Capozzo, Director of Community Tampa, FL 33610** | Facsimile: 954.974.7452 | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $21,750.00 |
| **Mr. Yavuz Korkmaz Yigit Nispetiye Mahallesi Metehan Sekak Beyazkent Apt. No. 22 Daire: 8 Istanbul, Turkey** | korkmazyigit@hotmail.com | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $15,000.00 |
| **National East Federal, LLC 3600 O'Donnell Street Suite 960 Baltimore, MD 21224** | 410.327.4040 | **Rent** | | | | $41,818.85 |
| **PT. Jaya Real Property, Tbk CBD Emerald Blok CE/A No. 01 Boulevard Bintaro Jaya Tangerana Selantan, Indonesia   15224** | arum.prasasti@jayarealproperty.com | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $83,377.37 |
| **PT. Kapuk Naga Indah J1. Pantai Indah Barat Pantai Indah Kapuk Attn: Budi Nurwono Jakarta Utara 14470** | linzliang@yahoo.com | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $55,841.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Development Design Group, Incorporated**                          Case number *(if known)* _____
                 Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **PT. Kapuk Naga Indah J1. Pantai Indah Barat Pantai Indah Kapuk Attn: Budi Nurwono, Jakarta, Utara 14470** | linzliang@yahoo.com | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $37,600.00 |
| **PT. Metropolitan Land Gedung Ariobimo Sentrail Lt. 10 J1. H.R. Rusuna Said Blok X-2 Kav 5 Attn: Ir. Nanda Widya/Anhar Sudradjat Jakarta Indonesia 12950** | nanda@metropolitanland.com; anharsudradjat@yahoo.com | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $51,625.00 |
| **PT. Metropolitan Land Gedung Ariobimo Sentral Lt. 10 J1. H.R. Rasuna Said Blok X-2 Kav 5 Attn: Ir. Nanda Widya/Anhar Sudradjat Jakarta, Indonesia 12950** | nanda@metropolitanland.com; anharsudradjat@yahoo.com | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $90,000.00 |
| **Spectrum, Attn: Jorge Figuera Diagonal 6, 10-01, Zona 10 Centro Gerencial Las Margaritas Torre II, 6to Nivel Oficina 602 Guatamala C.A. 01010** | jfigueroa@spectrum.com.gt | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $17,232.00 |
| **Spectrum, Attn: Jorge Figuera Diagonal 6, 10-01, Zona 10 Centro Gerencial Las Margaritas Torre II, 6to Nivel Oficina 602 Guatamala C.A. 01010** | jfigueroa@spectrum.com.gt | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | $22,500.00 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor  **Development Design Group, Incorporated**
Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Spectrum, Attn: Pablo Solozano Diagonal 6, 10-01, Zona 10 Centro Gerencial Las Margaritas Torre II, 6to Nivel Oficina 602 Guatamala C.A. 01010** | psolorzano@spectrum.com.gt | | **Contingent Unliquidated Subject to Setoff** | | | **$8,650.00** |
| **Tarabya Gayrimenkulyatirim Insaat Turzim Ve Sanayi Ve Ticaret AS Refik Belendir Sokak No. 110/4 Attn: Ayberk Akcal Yukari Ayranci/Ankara/Turkiye** | ayberk.akcal@ronesans.com; Aykut.bulbul@rgy.com.tr | **Retainer** | **Contingent Unliquidated Subject to Setoff** | | | **$17,500.00** |

## United States Bankruptcy Court
### District of Maryland

In re **Development Design Group, Incorporated**

Debtor(s)

Case No.

Chapter **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Anthony van Vliet | | 20 | Stock |
| Brandon R. Diamond | | 20 | Stock |
| Estate of Ahsin Rasheed | | 718 | Stock |
| James Andreone | | 150 | Stock |
| James M. Baeck | | 150 | Stock |
| Rajesh Gulati | | 30 | Stock |
| Saad Irshaid | | 30 | Stock |
| Simon A. Sykes | | 150 | Stock |
| Valerie Cataffa | | 85 | Stock |
| William F. Lopez-Roa | | 150 | Stock |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President & CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  7/12/2016

Signature

Anthony Van Vliet

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders
Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**United States Bankruptcy Court**
**District of Maryland**

In re    **Development Design Group, Incorporated**            Case No.
                                        Debtor(s)             Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President & CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    7/13/2016                                          

                                      Anthony Van Vliet/President & CEO
                                      Signer/Title

A.I. Friedman
P.O. Box 28598
New York, NY 10087-8598


ABC Imaging, Inc.
5290 Shawnee Blvd., Suite 300
Alexandria, VA 22312


ABC Imaging, Inc.
38 South Street
Baltimore, MD 21202


Adam Chisholm
3700 O'Donnell Street
Baltimore, MD 21224


Al-Murjan Real Estate Development Compan
P.O. Box 6782, Jeddah 21452
Attn: Badr M. Al-Aiban
Kingdom of Saudi Arabia


Al-Murjan Real Estate Development Compan
P.O. Box 6782, Jeddah 21452
Attn: Badr M. Al-Aiban
balaiban@gmail.com.sa
Kingdom of Saudi Arabia


Alami Group
JI Cipaku Indah XI No 16
Bandung, 1, ID 40143


Amy Mockapetris
3700 O'Donnell Street
Baltimore, MD 21224


Anthony van Vliet
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224

Aramark Refreshment Services
P.O. 415758
Boston, MA 02241-5758


AT&T Mobility
1025 Lenox Park Blvd.
Atlanta, GA 30319


Atmaca Electronik A.S.
Namik Kemal Mh. 177 Sk No. 2
Attn: Adem Atmaca, Chairman
adematmaca@atmaca.com.tr
Esenyurt, Istanbul, Turkey 34513


Banc of California, N.A.
18500 Von Karman Ave., Ste. 1100
Irvine, CA 92612


Boris Bank
3700 O'Donnell Street
Baltimore, MD 21224


Brandon Diamond
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


Brennan Murray
3700 O'Donnell Street
Baltimore, MD 21224


Brian M. Dame
3700 O'Donnell Street
Baltimore, MD 21224


Bridget Parlato
312 South Chester Street
Baltimore, MD 21231

Bryn Mawr Equipment Finance, Inc.
620 West Germantown Pike
#310
Plymouth Meeting, PA 19462


Buro Happold Consulting Engineers
100 Broadway, 23rd Floor
New York, NY 10005


Burroughs and Chapin Company, Inc.
8800 Marina Parkway
Attn: Chad Carlson, SVP
chad.carlson@bccompany.com
Myrtle Beach, SC 29572


Carefirst BlueCross BlueShield
Canton Tower
1501 S. Clinton Street, Suite 700
Baltimore, MD 21224


CBIZ Payroll, Inc.
2797 Frontage Road, NW, Suite 2000
Roanoke, VA 24017-1400


Christina Cheng
3700 O'Donnell Street
Baltimore, MD 21224


Christopher A. Adebonojo
3700 OL'Donnell Street
Baltimore, MD 21224


CIMENTO, Attn: Ramiro Alfaro
Diagonal 6, 10-01, Zona 10
Centro Gerencial Las Margaritas
Torre II, 6to Nivel Oficina 602
Guatemala C.A. 01010

Cisco Systems Capital Corporation
1111 Old Eagle School Road
Wayne, PA 19087


CIT Finance LLC
10201 Centurion Parkway
Bldg. 100
Jacksonville, FL 32256


Colonial Life
Premium Processing
P.O. Box 903
Columbia, SC 29202-0903


Comcast
P.O. Box 3005
Southeastern, PA 19398-3005


Comptroller of Maryland
Compliance Division State Office Bldg
301 West Preston Street, Room 203
Baltimore, MD 21201


Continental Technologies, Inc.
235 Schilling Circle, Suite 100
Hunt Valley, MD 21031


Curtiss L. Taylor, Jr.
3700 O'Donnell Street
Baltimore, MD 21224


Daniel Dunston
3700 O'Donnell Street
Baltimore, MD 21224


Douglas Fitz
3700 O'Donnell Street
Baltimore, MD 21224

Dustin Watson
7006 York Road
Baltimore, MD 21212


Dwayne H. Lawrence
3700 O'Donnell Street
Baltimore, MD 21224


Edward Ladwig
3700 O'Donnell Street
Baltimore, MD 21224


Engineering Office of Talal Yahya A
Sari Street
Jeddah, 1SA 21483


EnviroDesign
900 Ranch Road
620 So. Suite C101-301
Austin, TX 78734


Estate of Ahsin Rasheed
c/o Susan Rasheed, Personal Representati
1122 Peartree Way
Columbia, MD 21044


Facility Engineering
630 Main Street
Reisterstown, MD 21136


Federal Express Corporation
P.O. Box 371461
Pittsburgh, PA 15250-7461


FirstLease, Inc.
1 Walnut Grove Drive Suite 300
Horsham, PA 19044

Frank Seta & Associates, LLC (FSA)
35 West 35th Street, Floor 8
New York, NY 10001


Gebhardt & Smith
Attn: Michael Nord, Esquire
One South Street, Suite 2200
Baltimore, MD 21202


George W. Black III
3700 O'Donnell Street
Baltimore, MD 21224


Grenald Waldron Associates
260 Haverford Avenue
Narberth, PA 19072-0525


Guardian
P.O. Box 677458
Dallas, TX 75267-7458


Hafidh Ihromi
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


Harbor Vault Data Solutions
2400 Boston Street, Suite 102
Baltimore, MD 21224


Hershel Schabes
3700 O'Donnell Street
Baltimore, MD 21224


Hilman Wibisana
3700 O'Donnell Street
Baltimore, MD 21224

Holdton Jones
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


Huntington Technology Finance
PO Box 2017
Bloomfield Hills, MI 48303-2017


IK Armada Capital
Sharlykskoye Shosse 1
Orenburg, 1RU, 46000000


IK Armada Capital LLC
Sharlykskoye Shosse 1
Orenburg, 1RU, 46000000


Impact Business Solutions, LLC
517 Shore Drive
Joppa, MD 21085


Imperial PFS (IPFS Corporation)
1760 Market Street
Suite 401
Philadelphia, PA 19103


Indra Nugraha
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Attention: Rod J. Rosenstein, U.S. Atty
United States Courthouse
101 West Lombard Street
Baltimore, MD 21201


iPic-Gold Class Entertainment, LLC
301 Plaza Real
Boca Raton, FL 33432


Irina Veshnyakova-Bank
3700 O'Donnell Street
Baltimore, MD 21224


James Baeck
4E Rolling Road
Suite 303
Catonsville, MD 21228


James P. Andreone
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


James Sessions
3700 O'Donnell Street
Baltimore, MD 21224


Jonathan Cartwright
3700 O'Donnell Street
Baltimore, MD 21224


Jonathan Fisher
3700 O'Donnell Street
Baltimore, MD 21224

Jordan Nadel, Esq.
150 S. Pine Island Road
Suite 400
Fort Lauderdale, FL 33324


Joshua Adcock
3700 O'Donnell Street
Baltimore, MD 21224


Karl Mrowca
3700 O'Donnell Street
Baltimore, MD 21224


Kerra Sunderlin
3700 O'Donnell Street
Baltimore, MD 21224


Kurnia M. Hutapea
3700 O'Donnell Street
Baltimore, MD 21224


Lightning Express
4254 North Point Road, Suite 104
Baltimore, MD 21222-3689


M & T Bank
P.O. Box 1302
Buffalo, NY 14240-1302


Macquarie Equipment Finance, Inc.
2285 Franklin Road
Suite 100
Bloomfield Hills, MI 48302


Mahan Rykiel Associates Inc.
800 Wyman Park Drive, Suite 310
Baltimore, MD 21211

Marcie Smith
3700 O'Donnell Street
Baltimore, MD 21224


Marina Hoffberger
3700 O'Donnell Street
Baltimore, MD 21224


Mary K. Livingston
3700 O'Donnell Street
Baltimore, MD 21224


Meghan Lamason
3700 O'Donnell Street
Baltimore, MD 21224


Micheal Rollison
3700 O'Donnell Street
Baltimore, MD 21224


Minto Communities, LLC
10150 Highland Manor Drive, Suite 200
Attn: Len Capozzo, Director of Community
Tampa, FL 33610


Mohommad H. Koentjoro
3700 O'Donnell Street
Baltimore, MD 21224


Mr. Yavuz Korkmaz Yigit
Nispetiye Mahallesi Metehan
Sekak Beyazkent Apt. No. 22 Daire: 8
korkmazyigit@hotmail.com
1. Ulus, Istanbul, Turkey


National East Federal, LLC
3600 O'Donnell Street
Suite 960
Baltimore, MD 21224

National East Federal, LLC
PNC P.O. Box 17230
Baltimore, MD 21297-1230


Noreast Capital Corporation
428 Fourth Street
Suite 1
Annapolis, MD 21403


P.R. Kapuk Naga Indah
J1. Pantai Indah Barat
Pantai Indah Kapuk
Attn: Budi Nurwono linzliang@yahoo.com
Jakarta Ultara, Indonesia 14470


Pascale Stevens, LLC
Attn: Howard S. Stevens
Meighan G. Burton
2700 Lighthouse Point East, Suite 320
Baltimore, MD 21224


Pipat Esara
2304 Eagle Rock Place
Silver Spring, MD 20906


Pitney Bowes Global Financial
P.O. Box 371887
Pittsburgh, PA 15250-7887


Prashant Verma
3700 O'Donnell Street
Baltimore, MD 21224


PT Kapuk Naga Indah
J1. Pantai Indah Barat
Pantai Indah Kapuk
Attn: Budi Nurwono linzliang@yahool.com
Jakarta Ulara 14470

PT Metropolitan Land
Gedung Ariobimo Sentral Lt. 10
J1. H.R. Rasuna Said Blok X-2 Kav 5
Attn: Ir. Nanda Widya/Anhar Sudradjat
Jakara Indonesia


PT. Jaya Real Property, Tbk
CBD Emerald Blok CE/A No. 01
Boulevard Bintaro Jaya
Tangerana Selantan, Indonesia 15224


PT. Kapuk Naga Indah
J1. Pantai Indah Barat
Pantai Indah Kapuk
Attn: Budi Nurwono, linzliang@yahoo.com
Jakarta Utara 00001-4470


PT. Kapuk Naga Indah
J1. Pantai Indah Barat
Pantai Indah Kapuk
Attn: Budi Nurwono linzliang@yahoo.com
Jakarata Utara Indonesia 14470


PT. Metropolitan Land
Gedung Ariobimo Sentral Lt. 10
J1. H.R. Rasuna Said Blok X-2 Kav 5
Attn: Ir. Nanda Widya/Anhar Sudradjat
Jakarta, Indonesia 12950


Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600


Rajesh Gulati
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


RLI Insurance Company
P.O. Box 844122, Dept. 3320
Kansas City, MO 64184-4122

Robert Northfield
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


Ryan W. Janes
3700 O'Donnell Street
Baltimore, MD 21224


Sa'd Irshaid
3700 O'Donnell Street
Suite 200
Baltimore, MD 21224


see attached


Shanghai GinsunCG Technology
Room 401 Chuangyi Sheji
Building No. 63 Chifeng Road
Shanghai, 1CN


Simon Sykes
4E Rolling Road
Suite 303
Catonsville, MD 21228


Sonics ESD
Division of Barath Acoustics, Inc.
130 1/2 Dunecrest Ave
Monterey, CA 93940


Spectrum, Attn: Claudia De Dougherty
Diagonal 6, 10-01, Zona 10
Centro Gerencial Las Margaritas
Torre II, 6to Nivel Oficina 602
Guatemela C.A. 01010

Spectrum, Attn: Jorge Figuera
Diagonal 6, 10-01, Zona 10
Centro Gerencial Las Margaritas
Torre II, 6to Nivel Oficina 602
Guatamala C.A. 01010


Spectrum, Attn: Pablo Solorzano
Diagonal 6, 10-01, Zona 10
Centro Gerencial Las Margaritas
Torre II, 6to Nivel Oficina 602
Guatamala C.A. 01010


Spectrum, Attn: Pablo Solozano
Diagonal 6, 10-01, Zona 10
Centro Gerencial Las Margaritas
Torre II, 6to Nivel Oficina 602
Guatamala C.A. 01010


Tarabya Gayrimenkulyatirim Insaat
Turzim Ve Sanayi Ve Ticaret AS
Refik Belendir Sokak No. 110/4
Attn: Ayberk Akcal
Yukari Ayranci/Ankara/Turkiye


Thomas Lagrange
3700 O'Donnell Street
Baltimore, MD 21224


Valerie Cataffa
11219 Thompson Avenue
Reisterstown, MD 21136


Verizon
P.O. Box 660720
Dallas, TX 75266-0720


Vigneshwar Kailasam
3700 O'Donnell Street
Baltimore, MD 21224

Vision Service Plan - AT
P.O. Box 742430
Los Angeles, CA 90074-2430


William Lopez Roa
4E Rolling Road Suite 303
Catonsville, MD 21228


Yogenora Stirivastava
3700 Odonnell Street
Baltimore, MD 21224


Zayo Group
P.O. Box 952136
Dallas, TX 75395-2136



Development Design Group, Inc.
Financial Statements

7/13/2016

**Balance Sheet for the periods ended:**

| Total Assets | 5/31/2016 | | 5/31/2015 | |
|---|---|---|---|---|
| Total Current Assets | | | | |
| Cash | 288,331 | 7.1% | 162,380 | 2.8% |
| Accounts Receivable | 1,581,047 | 39.0% | 3,544,625 | 61.2% |
| Allowance | -265,518 | -6.6% | -575,000 | -9.9% |
| Advances and Other Receivables | 99,462 | 2.5% | 142,723 | 2.5% |
| Refundable Income Taxes | 0 | 0.0% | 20,313 | 0.4% |
| Work In Process | 14,191 | 0.4% | 77,751 | 1.3% |
| Prepaid Expenses | 239,550 | 5.9% | 166,226 | 2.9% |
| Notes Receivable | 127,434 | 3.1% | 142,818 | 2.5% |
| Total Current Assets | 2,084,497 | 51.4% | 3,681,835 | 63.5% |
| Total Property | | | | |
| Fixed Assets | 2,637,859 | 65.1% | 2,647,344 | 45.7% |
| Accumulated Depreciation | -978,053 | -24.1% | -773,858 | -13.4% |
| Total Property | 1,659,806 | 41.0% | 1,873,485 | 32.3% |
| Total Other Assets | | | | |
| Deferred Taxes | 114,193 | 2.8% | 30,215 | 0.5% |
| Notes Receivable | 142,859 | 3.5% | 164,112 | 2.8% |
| Deposits -LT | 51,646 | 1.3% | 46,646 | 0.8% |
| Total Other Assets | 308,697 | 7.6% | 240,974 | 4.2% |
| Total Assets | 4,053,000 | 100.0% | 5,796,294 | 100.0% |
| Total Liabilities & Equity | | | | |
| Total Liabilities | | | | |
| Total Current Liabilities | | | | |
| Accounts Payable | 393,066 | 9.7% | 531,746 | 9.2% |
| Retainers | 675,037 | 16.7% | 1,333,851 | 23.0% |
| Current Maturities | 1,943,144 | 47.9% | 1,460,735 | 25.2% |
| Deferred Comp | 0 | 0.0% | 0 | 0.0% |
| Accrued Expenses | 182,739 | 4.5% | 248,334 | 4.3% |
| Deferred Taxes | -115,756 | -2.9% | -78,551 | -1.4% |
| Total Current Liabilities | 3,078,229 | 75.9% | 3,496,115 | 60.3% |
| Total Long Term Liabilities | | | | |
| Notes Payable | 321,718 | 7.9% | 348,763 | 6.0% |
| Total Long Term Liabilities | 321,718 | 7.9% | 348,763 | 6.0% |
| Total Liabilities | 3,399,948 | 83.9% | 3,844,878 | 66.3% |
| Total Equity | | | | |
| Common Stock | 8 | 0.0% | 13 | 0.0% |
| Additional Paid in Capital | 0 | 0.0% | 4,553 | 0.1% |
| Retained Earnings | 1,140,124 | 28.1% | 1,651,948 | 28.5% |
| Total Equity PY | 1,140,132 | 28.1% | 1,656,515 | 28.6% |
| Interim Profit & Loss | -487,080 | -12.0% | 294,902 | 5.1% |
| Total Equity | 653,052 | 16.1% | 1,951,416 | 33.7% |
| Total Liabilities & Equity | 4,053,000 | 100.0% | 5,796,294 | 100.0% |

Income Statement YTD for the month ended:

| | 5/31/2016 | % of Rev | 5/31/2015 | % of Rev | Change | % Change |
|---|---|---|---|---|---|---|
| Fees | 2,128,219 | 96.5% | 4,051,778 | 91.8% | (1,923,558) | -47.5% |
| Reimbursable | 76,458 | 3.5% | 361,823 | 8.2% | (285,365) | -78.9% |
| Total Revenue | 2,204,677 | 100.0% | 4,413,601 | 100.0% | (2,208,924) | -50.0% |
| | | | | | | |
| Labor | 774,713 | 35.1% | 1,162,590 | 26.3% | (387,877) | -33.4% |
| Consultants | 205,399 | 9.3% | 354,099 | 8.0% | (148,700) | -42.0% |
| Reimbursable | 114,726 | 5.2% | 308,274 | 7.0% | (193,547) | -62.8% |
| Non-Reimbursable | 5,960 | 0.3% | 31,976 | 0.7% | (26,016) | -81.4% |
| Direct Cost | 1,100,799 | 49.9% | 1,856,940 | 42.1% | (756,141) | -40.7% |
| Gross Profit | 1,103,879 | 50.1% | 2,556,661 | 57.9% | (1,452,783) | -56.8% |
| | | | | | | |
| Personnel | 677,694 | 30.7% | 1,167,502 | 26.5% | (489,808) | -42.0% |
| Administrative | 255,678 | 11.6% | 444,746 | 10.1% | (189,068) | -42.5% |
| Facitlities | 238,079 | 10.8% | 218,942 | 5.0% | 19,137 | 8.7% |
| Marketing | 95,892 | 4.3% | 172,969 | 3.9% | (77,077) | -44.6% |
| Travel & Entertainment | 4,809 | 0.2% | 16,354 | 0.4% | (11,545) | -70.6% |
| Professional | 102,063 | 4.6% | 79,153 | 1.8% | 22,910 | 28.9% |
| Depreciation | 118,205 | 5.4% | 113,777 | 2.6% | 4,428 | 3.9% |
| Operating Expenses | 1,492,420 | 67.7% | 2,213,443 | 50.2% | (721,023) | -32.6% |
| Operating Income (Loss) | (388,541) | -17.6% | 343,218 | 7.8% | (731,760) | -213.2% |
| | | | | | | |
| Other | 3,000 | 0.1% | 0 | 0.0% | 3,000 | |
| Interest | 37,594 | 1.7% | 31,278 | 0.7% | 6,316 | 20.2% |
| Other Expenses (Income) | 40,594 | 1.8% | 31,278 | 0.7% | 9,316 | 29.8% |
| | | | | | | |
| Taxes | 57,945 | 2.6% | 17,039 | 0.4% | 40,906 | |
| Net Income (Loss) | (487,080) | -22.1% | 294,902 | 6.7% | (781,981) | -265.2% |

| | | | |
|---|---|---|---|
| 4000 - Architectural Services | 2,036,545.04 | 92.4% | 4,051,777.89 |
| 4020 - Fees-Accrual | 91,674.40 | 4.2% | 0.00 |
| Total Fees | 2,128,219.44 | 96.5% | 4,051,777.89 |
| 4100 - Reimbursable Billings | 74,980.19 | 3.4% | 361,823.22 |
| 4120 - Reimbursable Accrual | 1,477.73 | 0.1% | 0.00 |
| Total Reimbursable | 76,457.92 | 3.5% | 361,823.22 |
| Total Total Revenue | 2,204,677.36 | 100.0% | 4,413,601.11 |
| 5000 - Direct Labor | 774,713.16 | 35.1% | 1,162,590.45 |
| Total Labor | 774,713.16 | 35.1% | 1,162,590.45 |
| 5332 - Reimb.-Consultants-Fee | 205,399.42 | 9.3% | 354,099.36 |
| Total Consultants | 205,399.42 | 9.3% | 354,099.36 |
| 5306 - Reimb.-Courier | 8,209.35 | 0.4% | 1,791.08 |
| 5312 - Reimb.-Graphics/Signage | 0.00 | 0.0% | 591.46 |
| 5318 - Reimb.-Model Supplies | 2,331.66 | 0.1% | 9,373.98 |
| 5319 - Reimb.-Parking | 0.00 | 0.0% | 0.00 |
| 5324 - Reimb.-Reprographics | 43,053.76 | 2.0% | 95,980.50 |
| 5325 - Reimb.-Repro Contra | -27,952.57 | -1.3% | -64,507.22 |
| 5326 - Reimb.-Supplies | 87.94 | 0.0% | 0.00 |
| 5329 - Reimb.-Travel | 76,684.41 | 3.5% | 265,044.04 |
| 5331 - Reimb.-Consultants | 12,311.84 | 0.6% | 0.00 |
| Total Reimbursable | 114,726.39 | 5.2% | 308,273.84 |
| 5050 - Consultants Unit Pricing | 0.00 | 0.0% | 7,906.20 |
| 5110 - Unit Pricing Clearing | 0.00 | 0.0% | 0.05 |
| 5500 - Non-Reimb Misc Expense | 3,043.88 | 0.1% | 8,802.68 |
| 5529 - Non-Reimb Travel | 0.00 | 0.0% | 6,380.66 |
| 5550 - Non-Reimb Meals/Entertainment | 1,586.70 | 0.1% | 8,115.94 |
| 5600 - Model Supply Inventory | 1,329.22 | 0.1% | 770.63 |

| | | | |
|---|---|---|---|
| Total Non-Reimbursable | 5,959.80 | | 16,976.16 |
| Total Direct Cost | 1,100,798.77 | 49.9% | 1,856,939.81 |
| Total Gross Profit | 1,103,878.59 | 50.1% | 2,556,661.30 |
| 7000 - 401K Match | 21,566.92 | 1.0% | 56,170.83 |
| 7010 - Auto - Gas | 0.00 | 0.0% | 2,614.30 |
| 7015 - Auto - Lease | 0.00 | 0.0% | 0.00 |
| 7020 - Auto - Repairs | 0.00 | 0.0% | 2,555.05 |
| 7080 - Employee Benefits - Other | 5,210.49 | 0.2% | 5,228.03 |
| 7126 - Indirect Labor -Regular | 1,218,660.58 | 55.3% | 1,942,704.40 |
| 7127 - Indirect Labor -OT | 6,435.84 | 0.3% | 11,576.50 |
| 7130 - Indirect Labor | 392,540.13 | 17.8% | 679,453.84 |
| 7131 - Contra Indirect Labor | -1,167,253.29 | -52.9% | -1,842,044.29 |
| 7140 - Insurance - Dental | 4,914.83 | 0.2% | 9,885.09 |
| 7145 - Insurance - Health | 78,466.44 | 3.6% | 109,164.59 |
| 7150 - Insurance - Life | 8,214.70 | 0.4% | 11,497.62 |
| 7153 - Insurance - Long Term Care | 0.00 | 0.0% | 4,310.90 |
| 7160 - Insurance - Officer's Life | -411.11 | 0.0% | 687.68 |
| 7185 - Insurance - Vision | 749.63 | 0.0% | 1,318.62 |
| 7250 - Parking | 146.00 | 0.0% | 0.00 |
| 7285 - Prof Dev - Education | 0.00 | 0.0% | 195.00 |
| 7310 - Recruiting - Advertising | 0.00 | 0.0% | 1,273.00 |
| 7375 - Taxes - Payroll - Futa | 1,810.94 | 0.1% | 2,796.74 |
| 7380 - Taxes - Payroll - Medc | 16,593.86 | 0.8% | 26,742.74 |
| 7385 - Taxes - Payroll - Socs | 69,253.09 | 3.1% | 111,026.99 |
| 7390 - Taxes - Payroll - SUI | 20,794.88 | 0.9% | 30,344.62 |
| Total Personnel | 677,693.93 | 30.7% | 1,167,502.25 |
| 7030 - Bad Debts | 105,000.00 | 4.8% | 175,000.00 |
| 7035 - Bank Service Charges | 6,343.74 | 0.3% | 4,940.95 |
| 7037 - Collection Exp. | -1,830.66 | -0.1% | 1,827.50 |
| 7040 - Computer - IT Support / Services | 6,768.89 | 0.3% | 2,271.28 |
| 7045 - Computer Supplies | 1,039.80 | 0.0% | 4,141.53 |
| 7050 - Courier | 702.34 | 0.0% | 1,969.61 |
| 7065 - Donations | 250.00 | 0.0% | 1,995.00 |
| 7070 - Drafting & Art Supplies | 674.31 | 0.0% | 926.43 |
| 7075 - Dues & Subscriptions | 2,800.41 | 0.1% | 6,307.23 |
| 7100 - Equipment Rental/Lease | 704.82 | 0.0% | 2,202.25 |
| 7115 - Foreign Currency Exchange | 10,758.45 | 0.5% | -1,690.00 |
| 7125 - Graphics Supplies | 0.00 | 0.0% | 1,337.71 |
| 7165 - Insurance - Other | 12,935.49 | 0.6% | 12,786.41 |
| 7170 - Insurance - Prof Liabilit | 14,114.91 | 0.6% | 24,135.46 |
| 7195 - Licenses & Permits | 1,345.20 | 0.1% | 580.00 |
| 7205 - Maintenance - Equipment | 1,060.75 | 0.0% | 6,505.26 |
| 7213 - Maintenance - Software | 43,052.92 | 2.0% | 36,809.96 |
| 7235 - Model Supplies | 140.12 | 0.0% | 2,500.83 |
| 7243 - Office Decor | 600.00 | 0.0% | 1,716.56 |
| 7245 - Office Supplies | 3,306.22 | 0.1% | 5,548.14 |
| 7260 - Penalties | 0.00 | 0.0% | 901.36 |
| 7271 - Move expense - non project | 0.00 | 0.0% | 81,324.07 |
| 7275 - Postage | 0.00 | 0.0% | 600.00 |
| 7280 - Printing Cost | 20,346.00 | 0.9% | 44,471.87 |
| 7281 - Printing & Repro Reconciliation | -20,346.00 | -0.9% | -44,471.87 |
| 7282 - Printing & Reproductions | 4,591.01 | 0.2% | 12,901.92 |
| 7330 - Research Materials(Books) | 0.00 | 0.0% | 0.00 |
| 7350 - Storage Expense | 484.00 | 0.0% | 0.00 |
| 7370 - Taxes - Other | 102.76 | 0.0% | 280.68 |
| 7395 - Taxes - Personal Property | 13,648.70 | 0.6% | 11,605.83 |
| 7405 - Telephone & Data Line | 14,531.65 | 0.7% | 16,039.76 |
| 7410 - Telephone - Mobile | 11,160.88 | 0.5% | 27,514.11 |
| 7417 - Translation Services | 0.00 | 0.0% | 256.00 |
| 7430 - Vending Supplies | 1,391.17 | 0.1% | 1,510.03 |
| Total Administrative | 255,677.88 | 11.6% | 444,745.87 |
| 7210 - Maintenance - Building | 0.00 | 0.0% | -5,577.00 |
| 7320 - Rent | 191,421.95 | 8.7% | 171,591.90 |
| 7425 - Utilities | 46,657.15 | 2.1% | 52,927.02 |
| Total Facitlities | 238,079.10 | 10.8% | 218,941.92 |
| 7215 - Marketing | 95,892.32 | 4.3% | 172,969.06 |
| Total Marketing | 95,892.32 | 4.3% | 172,969.06 |
| 7220 - Meals & Entertainment | 540.04 | 0.0% | 4,494.75 |

| | | | |
|---|---|---:|---:|
| 7420 - Travel | | 6,268.00 | 11,858.94 |
| Total Travel & Entertainment | | 4,808.94 | 0.2% | 16,353.69 |
| 7290 - Professional Fees - Accounting | | 21,813.00 | 1.0% | 36,216.00 |
| 7300 - Professional Fees - Legal | | 80,249.62 | 3.6% | 24,868.50 |
| 7305 - Professional Fees - Immigration | | 0.00 | 0.0% | 18,068.40 |
| Total Professional | | 102,062.62 | 4.6% | 79,152.90 |
| 7060 - Depreciation | | 118,204.96 | 5.4% | 113,777.24 |
| Total Depreciation | | 118,204.96 | 5.4% | 113,777.24 |
| Total Operating Expenses | | 1,492,419.75 | 67.7% | 2,213,442.93 |
| Total Operating Income (Loss) | | -388,541.16 | -17.6% | 343,218.37 |
| 4900 - Non-Taxable Income | | 0.00 | 0.0% | 0.00 |
| 7128 - Indirect Labor -Bonus | | 3,000.00 | 0.1% | 0.00 |
| Total Other | | 3,000.00 | 0.1% | 0.00 |
| 4500 - Interest Income | | -1,007.65 | 0.0% | 0.00 |
| 7190 - Interest Expense | | 38,601.31 | 1.8% | 31,277.54 |
| Total Interest | | 37,593.66 | 1.7% | 31,277.54 |
| Total Other Expenses (Income) | | 40,593.66 | 1.8% | 31,277.54 |
| 7366 - Taxes -India (Income WH) | | 29,263.35 | 1.3% | 17,039.00 |
| 7367 - Taxes -Saudi Arabia (Income WH) | | 28,793.47 | 1.3% | 0.00 |
| 7400 - Taxes - State | | -112.02 | 0.0% | 0.00 |
| Total Taxes | | 57,944.80 | 2.6% | 17,039.00 |
| Total Net Income (Loss) | | -487,079.62 | -22.1% | 294,901.83 |

Generated :  6/21/2016  12:51:42PM        Page:  1

Income Statement YTD for the month ended:

| | 5/31/2016 | % of Rev | 5/31/2015 | % of Rev | Change | % Change |
|---|---|---|---|---|---|---|
| Revenue | 2,204,677 | 100.0% | 4,413,601 | 100.0% | (2,208,924) | -50.0% |
| Direct Cost | | | | | | |
| Labor | 774,713 | 35.1% | 1,162,590 | 26.3% | (387,877) | -33.4% |
| Consultants | 217,711 | 9.9% | 362,006 | 8.2% | (144,294) | -39.9% |
| Model Supplies | 2,332 | 0.1% | 9,374 | 0.2% | (7,042) | -75.1% |
| Printing | 15,101 | 0.7% | 31,473 | 0.7% | (16,372) | -52.0% |
| Travel | 76,684 | 3.5% | 271,425 | 6.1% | (194,740) | -71.7% |
| Other Direct Costs | 14,257 | 0.6% | 20,072 | 0.5% | (5,815) | -29.0% |
| Direct Cost | 1,100,799 | 49.9% | 1,856,940 | 42.1% | (756,141) | -40.7% |
| Gross Profit | 1,103,879 | 50.1% | 2,556,661 | 57.9% | (1,452,783) | -56.8% |
| Operating Expenses (click + button to expand) | | | | | | |
| Operating Expenses | 1,390,581 | 63.1% | 2,034,859 | 46.1% | (644,278) | -31.7% |
| Operating Income (Loss) | (286,702) | -13.0% | 521,802 | 11.8% | (808,505) | -154.9% |
| Other Income | | | | | | |
| Interest | 1,008 | 0.0% | 0 | 0.0% | 1,008 | |
| Other | 0 | 0.0% | 0 | 0.0% | 0 | |
| Other Income | 1,008 | 0.0% | 0 | 0.0% | 1,008 | |
| Other Expenses | | | | | | |
| Charitable Contributions | 250 | 0.0% | 1,995 | 0.0% | (1,745) | -87.5% |
| Fines and Penalties | 0 | 0.0% | 901 | 0.0% | (901) | -100.0% |
| Bad Debts | 105,000 | 4.8% | 175,000 | 4.0% | (70,000) | -40.0% |
| Officers Life Insurance | (411) | 0.0% | 688 | 0.0% | (1,099) | -159.8% |
| Interest | 38,601 | 1.8% | 31,278 | 0.7% | 7,324 | 23.4% |
| Other Expenses | 143,440 | 6.5% | 209,862 | 4.8% | (66,421) | -31.7% |
| Net Income Before Tax (Loss) | (429,135) | -19.5% | 311,941 | 7.1% | (741,076) | -237.6% |
| | | | | | | |
| Taxes | 57,945 | 2.6% | 17,039 | 0.4% | 40,906 | 240.1% |
| Net Income (Loss) | (487,080) | -22.1% | 294,902 | 6.7% | (781,981) | -265.2% |

Detail

| | 5/31/2016 | % of Rev | 5/31/2015 | % of Rev | Change | % Change |
|---|---|---|---|---|---|---|
| 4000 - Architectural Services | 2,036,545 | 92.4% | 4,051,778 | 91.8% | (2,015,233) | -49.7% |
| 4020 - Fees-Accrual | 91,674 | 4.2% | 0 | 0.0% | 91,674 | |
| 4100 - Reimbursable Billings | 74,980 | 3.4% | 361,823 | 8.2% | (286,843) | -79.3% |
| 4120 - Reimbursable Accrual | 1,478 | 0.1% | 0 | 0.0% | 1,478 | |
| Total Revenue | 2,204,677 | 100.0% | 4,413,601 | 100.0% | (2,208,924) | -50.0% |
| Direct Cost | | | | | | |
| 5000 - Direct Labor | 774,713 | 35.1% | 1,162,590 | 26.3% | (387,877) | -33.4% |
| Total Labor | 774,713 | 35.1% | 1,162,590 | 26.3% | (387,877) | -33.4% |
| 5050 - Consultants Unit Pricing | 0 | 0.0% | 7,906 | 0.2% | (7,906) | -100.0% |
| 5331 - Reimb.-Consultants | 12,312 | 0.6% | 0 | 0.0% | 12,312 | |
| 5332 - Reimb.-Consultants-Fee | 205,399 | 9.3% | 354,099 | 8.0% | (148,700) | -42.0% |
| Total Consultants | 217,711 | 9.9% | 362,006 | 8.2% | (144,294) | -39.9% |
| 5318 - Reimb.-Model Supplies | 2,332 | 0.1% | 9,374 | 0.2% | (7,042) | -75.1% |
| Total Model Supplies | 2,332 | 0.1% | 9,374 | 0.2% | (7,042) | -75.1% |
| 5324 - Reimb.-Reprographics | 43,054 | 2.0% | 95,981 | 2.2% | (52,927) | -55.1% |
| 5325 - Reimb.-Repro Contra | (27,953) | -1.3% | (64,507) | -1.5% | 36,555 | -56.7% |
| Total Printing | 15,101 | 0.7% | 31,473 | 0.7% | (16,372) | -52.0% |
| 5329 - Reimb.-Travel | 76,684 | 3.5% | 265,044 | 6.0% | (188,360) | -71.1% |
| 5529 - Non-Reimb Travel | 0 | 0.0% | 6,381 | 0.1% | (6,381) | -100.0% |
| Total Travel | 76,684 | 3.5% | 271,425 | 6.1% | (194,740) | -71.7% |
| 5110 - Unit Pricing Clearing | 0 | 0.0% | 0 | 0.0% | (0) | -100.0% |
| 5306 - Reimb.-Courier | 8,209 | 0.4% | 1,791 | 0.0% | 6,418 | 358.3% |
| 5312 - Reimb.-Graphics/Signage | 0 | 0.0% | 591 | 0.0% | (591) | -100.0% |
| 5326 - Reimb.-Supplies | 88 | 0.0% | 0 | 0.0% | 88 | |
| 5500 - Non-Reimb Misc Expense | 3,044 | 0.1% | 8,803 | 0.2% | (5,759) | -65.4% |
| 5550 - Non-Reimb Meals/Entertainment | 1,587 | 0.1% | 8,116 | 0.2% | (6,529) | -80.4% |
| 5600 - Model Supply Inventory | 1,329 | 0.1% | 771 | 0.0% | 559 | 72.5% |
| Total Other Direct Costs | 14,257 | 0.6% | 20,072 | 0.5% | (5,815) | -29.0% |
| Total Direct Cost | 1,100,799 | 49.9% | 1,856,940 | 42.1% | (756,141) | -40.7% |
| Total Gross Profit | 1,103,879 | | 2,556,661 | | (1,452,783) | |
| Operating Expenses | | | | | | |
| 7010 - Auto - Gas | 0 | 0.0% | 2,614 | 0.1% | (2,614) | -100.0% |
| 7015 - Auto - Lease | 0 | 0.0% | 0 | 0.0% | 0 | |
| 7020 - Auto - Repairs | 0 | 0.0% | 2,555 | 0.1% | (2,555) | -100.0% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Auto | 0 | 0.0% | 5,169 | 0.1% | (5,169) | -100.0% |
| 7035 - Bank Service Charges | 6,344 | 0.3% | 4,941 | 0.1% | 1,403 | 28.4% |
| Total Bank Charges | 6,344 | 0.3% | 4,941 | 0.1% | 1,403 | 28.4% |
| 7040 - Computer - IT Support / Services | 6,769 | 0.3% | 2,271 | 0.1% | 4,498 | 198.0% |
| 7045 - Computer Supplies | 1,040 | 0.0% | 4,142 | 0.1% | (3,102) | -74.9% |
| 7213 - Maintenance - Software | 43,053 | 2.0% | 36,810 | 0.8% | 6,243 | 17.0% |
| Total Computer | 50,862 | 2.3% | 43,223 | 1.0% | 7,639 | 17.7% |
| 7060 - Depreciation | 118,205 | 5.4% | 113,777 | 2.6% | 4,428 | 3.9% |
| Total Depreciation | 118,205 | 5.4% | 113,777 | 2.6% | 4,428 | 3.9% |
| 7075 - Dues & Subscriptions | 2,800 | 0.1% | 6,307 | 0.1% | (3,507) | -55.6% |
| Total Dues and Subscriptions | 2,800 | 0.1% | 6,307 | 0.1% | (3,507) | -55.6% |
| 7080 - Employee Benefits - Other | 5,210 | 0.2% | 5,228 | 0.1% | (18) | -0.3% |
| Total Employee Benefits | 5,210 | 0.2% | 5,228 | 0.1% | (18) | -0.3% |
| 7165 - Insurance - Other | 12,935 | 0.6% | 12,786 | 0.3% | 149 | 1.2% |
| 7170 - Insurance - Prof Liabilit | 14,115 | 0.6% | 24,135 | 0.5% | (10,021) | -41.5% |
| Total Insurance -Commercial | 27,050 | 1.2% | 36,922 | 0.8% | (9,871) | -26.7% |
| 7140 - Insurance - Dental | 4,915 | 0.2% | 9,885 | 0.2% | (4,970) | -50.3% |
| 7145 - Insurance - Health | 78,466 | 3.6% | 109,165 | 2.5% | (30,698) | -28.1% |
| 7150 - Insurance - Life | 8,215 | 0.4% | 11,498 | 0.3% | (3,283) | -28.6% |
| 7153 - Insurance - Long Term Care | 0 | 0.0% | 4,311 | 0.1% | (4,311) | -100.0% |
| 7185 - Insurance - Vision | 750 | 0.0% | 1,319 | 0.0% | (569) | -43.2% |
| Total Insurance -Benefits | 92,346 | 4.2% | 136,177 | 3.1% | (43,831) | -32.2% |
| 7195 - Licenses & Permits | 1,345 | 0.1% | 580 | 0.0% | 765 | 131.9% |
| Total Licenses and Permits | 1,345 | 0.1% | 580 | 0.0% | 765 | 131.9% |
| 7215 - Marketing | 95,892 | 4.3% | 172,969 | 3.9% | (77,077) | -44.6% |
| 7310 - Recruiting - Advertising | 0 | 0.0% | 1,273 | 0.0% | (1,273) | -100.0% |
| Total Marketing | 95,892 | 4.3% | 174,242 | 3.9% | (78,350) | -45.0% |
| 7220 - Meals & Entertainment | 540 | 0.0% | 4,495 | 0.1% | (3,955) | -88.0% |
| Total Meals and Entertainment | 540 | 0.0% | 4,495 | 0.1% | (3,955) | -88.0% |
| 7115 - Foreign Currency Exchange | 10,758 | 0.5% | (1,690) | 0.0% | 12,448 | -736.6% |
| 7243 - Office Decor | 600 | 0.0% | 1,717 | 0.0% | (1,117) | -65.0% |
| 7250 - Parking | 146 | 0.0% | 0 | 0.0% | 146 | |
| Total Miscellaneous | 11,504 | 0.5% | 27 | 0.0% | 11,478 | 43214.9% |
| 7235 - Model Supplies | 140 | 0.0% | 2,501 | 0.1% | (2,361) | -94.4% |
| Total Model Supplies | 140 | 0.0% | 2,501 | 0.1% | (2,361) | -94.4% |
| 7271 - Move expense - non project | 0 | 0.0% | 81,324 | 1.8% | (81,324) | -100.0% |
| Total Moving Expense | 0 | 0.0% | 81,324 | 1.8% | (81,324) | -100.0% |
| 7070 - Drafting & Art Supplies | 674 | 0.0% | 926 | 0.0% | (252) | -27.2% |
| 7125 - Graphics Supplies | 0 | 0.0% | 1,338 | 0.0% | (1,338) | -100.0% |
| 7245 - Office Supplies | 3,306 | 0.1% | 5,548 | 0.1% | (2,242) | -40.4% |
| 7280 - Printing Cost | 20,346 | 0.9% | 44,472 | 1.0% | (24,126) | -54.2% |
| 7281 - Printing & Repro Reconciliation | (20,346) | -0.9% | (44,472) | -1.0% | 24,126 | -54.2% |
| 7282 - Printing & Reproductions | 4,591 | 0.2% | 12,902 | 0.3% | (8,311) | -64.4% |
| 7285 - Prof Dev - Education | 0 | 0.0% | 195 | 0.0% | (195) | -100.0% |
| 7430 - Vending Supplies | 1,391 | 0.1% | 1,510 | 0.0% | (119) | -7.9% |
| Total Office Supplies | 9,963 | 0.5% | 22,419 | 0.5% | (12,457) | -55.6% |
| 7000 - 401K Match | 21,567 | 1.0% | 56,171 | 1.3% | (34,604) | -61.6% |
| Total Profit Sharing Contributions | 21,567 | 1.0% | 56,171 | 1.3% | (34,604) | -61.6% |
| 7050 - Courier | 702 | 0.0% | 1,970 | 0.0% | (1,267) | -64.3% |
| 7275 - Postage | 0 | 0.0% | 600 | 0.0% | (600) | -100.0% |
| Total Postage and Delivery | 702 | 0.0% | 2,570 | 0.1% | (1,867) | -72.7% |
| 7290 - Professional Fees - Accounting | 21,813 | 1.0% | 36,216 | 0.8% | (14,403) | -39.8% |
| Total Professional Fees -Accounting | 21,813 | 1.0% | 36,216 | 0.8% | (14,403) | -39.8% |
| 7037 - Collection Exp. | (1,831) | -0.1% | 1,828 | 0.0% | (3,658) | -200.2% |
| 7300 - Professional Fees - Legal | 80,250 | 3.6% | 24,869 | 0.6% | 55,381 | 222.7% |
| 7305 - Professional Fees - Immigration | 0 | 0.0% | 18,068 | 0.4% | (18,068) | -100.0% |
| 7417 - Translation Services | 0 | 0.0% | 256 | 0.0% | (256) | -100.0% |
| Total Professional Fees -Legal | 78,419 | 3.6% | 45,020 | 1.0% | 33,399 | 74.2% |
| 7320 - Rent | 191,422 | 8.7% | 171,592 | 3.9% | 19,830 | 11.6% |
| Total Rent -Office | 191,422 | 8.7% | 171,592 | 3.9% | 19,830 | 11.6% |
| 7100 - Equipment Rental/Lease | 705 | 0.0% | 2,202 | 0.0% | (1,497) | -68.0% |
| Total Rent -Equipment | 705 | 0.0% | 2,202 | 0.0% | (1,497) | -68.0% |
| 7205 - Maintenance - Equipment | 1,061 | 0.0% | 6,505 | 0.1% | (5,445) | -83.7% |
| 7210 - Maintenance - Building | 0 | 0.0% | (5,577) | -0.1% | 5,577 | -100.0% |
| Total Repairs and Maintenance | 1,061 | 0.0% | 928 | 0.0% | 132 | 14.3% |
| 7126 - Indirect Labor -Regular | 1,218,661 | 55.3% | 1,942,704 | 44.0% | (724,044) | -37.3% |
| 7127 - Indirect Labor -OT | 6,436 | 0.3% | 11,577 | 0.3% | (5,141) | -44.4% |
| 7128 - Indirect Labor -Bonus | 3,000 | 0.1% | 0 | 0.0% | 3,000 | |
| 7130 - Indirect Labor | 392,540 | 17.8% | 679,454 | 15.4% | (286,914) | -42.2% |
| 7131 - Contra Indirect Labor | (1,167,253) | -52.9% | (1,842,044) | -41.7% | 674,791 | -36.6% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Salaries -Other | 458,383 | | 791,690 | | (338,307) | -42.7% |
| 7350 - Storage Expense | 484 | 0.0% | 0 | 0.0% | 484 | |
| Total Storage | 484 | 0.0% | 0 | 0.0% | 484 | |
| 7405 - Telephone & Data Line | 14,532 | 0.7% | 16,040 | 0.4% | (1,508) | -9.4% |
| 7410 - Telephone - Mobile | 11,161 | 0.5% | 27,514 | 0.6% | (16,353) | -59.4% |
| Total Telephone | 25,693 | 1.2% | 43,554 | 1.0% | (17,861) | -41.0% |
| 7420 - Travel | 4,269 | 0.2% | 11,859 | 0.3% | (7,590) | -64.0% |
| Total Travel | 4,269 | 0.2% | 11,859 | 0.3% | (7,590) | -64.0% |
| 7370 - Taxes - Other | 103 | 0.0% | 281 | 0.0% | (178) | -63.4% |
| 7395 - Taxes - Personal Property | 13,649 | 0.6% | 11,606 | 0.3% | 2,043 | 17.6% |
| Total Taxes -Other | 13,751 | 0.6% | 11,887 | 0.3% | 1,865 | 15.7% |
| 7375 - Taxes - Payroll - Futa | 1,811 | 0.1% | 2,797 | 0.1% | (986) | -35.2% |
| 7380 - Taxes - Payroll - Medc | 16,594 | 0.8% | 26,743 | 0.6% | (10,149) | -38.0% |
| 7385 - Taxes - Payroll - Socs | 69,253 | 3.1% | 111,027 | 2.5% | (41,774) | -37.6% |
| 7390 - Taxes - Payroll - SUI | 20,795 | 0.9% | 30,345 | 0.7% | (9,550) | -31.5% |
| Total Taxes -Payroll | 108,453 | 4.9% | 170,911 | 3.9% | (62,458) | -36.5% |
| 7425 - Utilities | 46,657 | | 52,927 | | (6,270) | -11.8% |
| Total Utilities | 46,657 | 2.1% | 52,927 | 1.2% | (6,270) | -11.8% |
| Total Operating Expenses | 1,390,581 | 63.1% | 2,034,859 | 46.1% | (644,278) | -31.7% |
| Total Operating Income (Loss) | (286,702) | -13.0% | 521,802 | 11.8% | (808,505) | -154.9% |
| Other Income | | 0.0% | | 0.0% | 0 | |
| 4500 - Interest Income | 1,008 | 0.0% | 0 | 0.0% | 1,008 | |
| Total Interest | 1,008 | | 0 | | 1,008 | |
| 4900 - Non-Taxable Income | 0 | 0.0% | 0 | 0.0% | 0 | |
| Total Other | 0 | 0.0% | 0 | 0.0% | 0 | |
| Total Other Income | 1,008 | 0.0% | 0 | 0.0% | 1,008 | |
| Other Expenses | | 0.0% | | 0.0% | 0 | |
| 7065 - Donations | 250 | 0.0% | 1,995 | 0.0% | (1,745) | -87.5% |
| Total Charitable Contributions | 250 | 0.0% | 1,995 | 0.0% | (1,745) | -87.5% |
| 7260 - Penalties | 0 | 0.0% | 901 | 0.0% | (901) | -100.0% |
| Total Fines and Penalties | 0 | 0.0% | 901 | 0.0% | (901) | -100.0% |
| 7030 - Bad Debts | 105,000 | 4.8% | 175,000 | 4.0% | (70,000) | -40.0% |
| Total Bad Debts | 105,000 | 4.8% | 175,000 | 4.0% | (70,000) | -40.0% |
| 7160 - Insurance - Officer's Life | (411) | 0.0% | 688 | 0.0% | (1,099) | -159.8% |
| Total Officers Life Insurance | (411) | 0.0% | 688 | 0.0% | (1,099) | -159.8% |
| 7190 - Interest Expense | 38,601 | 1.8% | 31,278 | 0.7% | 7,324 | 23.4% |
| Total Interest | 38,601 | 1.8% | 31,278 | 0.7% | 7,324 | 23.4% |
| Total Other Expenses | 143,440 | 6.5% | 209,862 | 4.8% | (66,421) | -31.7% |
| 7366 - Taxes -India (Income WH) | 29,263 | 1.3% | 17,039 | 0.4% | 12,224 | 71.7% |
| 7367 - Taxes -Saudi Arabia (Income WH) | 28,793 | 1.3% | 0 | 0.0% | 28,793 | |
| 7400 - Taxes - State | (112) | 0.0% | 0 | 0.0% | (112) | |
| Total Taxes | 57,945 | 2.6% | 17,039 | 0.4% | 40,906 | 240.1% |
| Total Net Income (Loss) | (487,080) | -22.1% | 294,902 | 6.7% | (781,981) | -265.2% |

# Development Design Group, Inc.
## Statements Of Cash Flows

| For The Years Ended<br>December 31, | | 2015 | | 2014 |
|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES:** | | | | |
| Net Income (Loss) | $ | 239,378 | $ | (522,433) |
| Adjustments To Reconcile Net Income (Loss) To Net Cash<br>  Provided By (Used In) Operating Activities: | | | | |
| Depreciation | | 275,289 | | 244,129 |
| (Gain) Loss On Disposal Of Property And Equipment | | (19,000) | | 456,858 |
| Deferred Income Taxes | | (121,182) | | (326,493) |
| (Increase) Decrease In Operating Assets: | | | | |
| Accounts Receivable | | 1,307,961 | | (1,491,558) |
| Advances And Employee Receivables | | 36,289 | | 11,573 |
| Refundable Income Taxes | | 20,263 | | (1,697) |
| Incurred Direct Costs And Estimated Gross Profit In Excess<br>  Of Billings On Uncompleted Contracts | | 63,823 | | 62,459 |
| Prepaid Expenses And Other Current Assets | | (21,496) | | 18,189 |
| Other Receivables | | 229,850 | | (229,850) |
| Deposits | | 11,385 | | - |
| Increase (Decrease) In Operating Liabilities: | | | | |
| Accounts Payable | | (1,146,953) | | 1,356,902 |
| Retainers Payable | | (215,604) | | 48,717 |
| Payroll Taxes Withheld And Accrued | | 43,642 | | - |
| Accrued Expenses: | | | | |
| Vacation | | (82,320) | | 22,481 |
| Other | | (81,626) | | (85,277) |
| Net Cash And Cash Equivalents Provided By (Used In)<br>  Operating Activities | | 539,699 | | (436,000) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | | | |
| Decrease In Note Receivable | | - | | 110,231 |
| (Increase) Decrease In Notes Receivable - Stockholders | | 36,637 | | (10,665) |
| Proceeds From Sale Of Property And Equipment | | 19,000 | | 20,846 |
| Purchases Of Property And Equipment | | (217,938) | | (1,426,664) |
| Net Cash And Cash Equivalents Used In Investing Activities | | (162,301) | | (1,306,252) |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | | | |
| Net Proceeds From (Payments On) On Line Of Credit | | (124,365) | | 1,257,365 |
| Proceeds From Equipment Finance Agreements | | 274,912 | | - |
| Principal Payments On Capital Lease Obligations | | (66,684) | | (80,290) |
| Principal Payments On Long-Term Debt | | (52,902) | | - |
| Principal Payments On Notes Payable - Former Stockholders | | (6,592) | | (36,811) |
| Net Proceeds From Issuance And Redemption Of<br>  Common Stock | | 217,495 | | - |
| Net Cash And Cash Equivalents Provided By Financing Activities | | 241,864 | | 1,140,264 |

# Development Design Group, Inc.
## Statements Of Cash Flows
### (Continued)

| For The Years Ended December 31, | | 2015 | | 2014 |
|---|---|---|---|---|
| NET INCREASE (DECREASE) IN CASH AND CASH EQUIVALENTS | $ | 619,262 | $ | (601,988) |
| CASH AND CASH EQUIVALENTS - BEGINNING OF YEAR | | 72,256 | | 674,244 |
| CASH AND CASH EQUIVALENTS - END OF YEAR | $ | 691,518 | $ | 72,256 |
| SUPPLEMENTAL DISCLOSURES OF CASH FLOW INFORMATION: | | | | |
| Cash Paid During The Year For: | | | | |
| Interest | $ | 77,710 | $ | 27,769 |
| Income Taxes | $ | 68,391 | $ | 3,300 |
| SUPPLEMENTAL SCHEDULE OF NONCASH INVESTING AND FINANCING ACTIVITIES: | | | | |
| Property And Equipment Acquired By Entering Into Capital Lease | $ | - | $ | 132,527 |
| Property And Equipment Acquired By Issuing Long-Term Debt | $ | 151,210 | $ | - |
| Common Stock Reedemed By Issuance Of Note Payable | $ | 570,988 | $ | - |

| Form **1120** | | **U.S. Corporation Income Tax Return** For calendar year 2014 or tax year | | OMB No. 1545-0123 |
|---|---|---|---|---|

beginning _____ , ending _____

**2014**

Department of the Treasury
Internal Revenue Service ▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

**A** Check if:
1a Consolidated return (attach Form 851) .......
1b Life/nonlife consolidated return ...............
2 Personal holding co. (attach Sch. PH) .......
3 Personal service corp. (see instructions) ...... **X**
4 Schedule M-3 attached ...................

**TYPE OR PRINT**

Name
DEVELOPMENT DESIGN GROUP, INC.

Number, street, and room or suite no. If a P.O. box, see instructions.
3700 O'DONNELL STREET

City or town, state, or province, country and ZIP or foreign postal code
BALTIMORE, MD 21224

**B** Employer identification number
52-1587071

**C** Date incorporated
03/27/1990

**D** Total assets (see instructions)
$ 1,602,078.

**E** Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | | 1a | 7,893,127. | |
| | b Returns and allowances | | 1b | | |
| | c Balance. Subtract line 1b from line 1a | | | 1c | 7,893,127. |
| | 2 Cost of goods sold (attach Form 1125-A) | | | 2 | 3,170,322. |
| | 3 Gross profit. Subtract line 2 from line 1c | | | 3 | 4,722,805. |
| | 4 Dividends (Schedule C, line 19) | | | 4 | |
| | 5 Interest | SEE STATEMENT 1 | | 5 | 15,560. |
| | 6 Gross rents | | | 6 | |
| | 7 Gross royalties | | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | -475,167. |
| | 10 Other income (attach statement) | SEE STATEMENT 2 | | 10 | 32,580. |
| | 11 **Total income.** Add lines 3 through 10 | | ▶ | 11 | 4,295,778. |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (attach Form 1125-E) | | ▶ | 12 | 938,481. |
| | 13 Salaries and wages (less employment credits) | | | 13 | 1,236,649. |
| | 14 Repairs and maintenance | | | 14 | 11,801. |
| | 15 Bad debts | | | 15 | |
| | 16 Rents | | | 16 | 1,042,195. |
| | 17 Taxes and licenses | SEE STATEMENT 3 | | 17 | 385,361. |
| | 18 Interest | | | 18 | 30,853. |
| | 19 Charitable contributions SEE STATEMENT 4 AND SEE STATEMENT 5 | | | 19 | 0. |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | 20 | 883,259. |
| | 21 Depletion | | | 21 | |
| | 22 Advertising | | | 22 | 865,776. |
| | 23 Pension, profit-sharing, etc., plans | | | 23 | 120,061. |
| | 24 Employee benefit programs | | | 24 | 306,563. |
| | 25 Domestic production activities deduction (attach Form 8903) | | | 25 | |
| | 26 Other deductions (attach statement) | SEE STATEMENT 6 | | 26 | 880,100. |
| | 27 **Total deductions.** Add lines 12 through 26 | | ▶ | 27 | 6,701,099. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -2,405,321. |
| | 29a Net operating loss deduction (see instructions) | 29a | | | |
| | b Special deductions (Schedule C, line 20) | 29b | | | |
| | c Add lines 29a and 29b | | | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | | | 30 | -2,405,321. |
| | 31 Total tax (Schedule J, Part I, line 11) | | | 31 | 0. |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | | | 32 | 8,780. |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached | | ▶ ☐ | 33 | |
| | 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | | 34 | 0. |
| | 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | | 35 | 8,780. |
| | 36 Enter amount from line 35 you want: Credited to 2015 estimated tax ▶ _____ Refunded ▶ | | | 36 | 8,780. |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

CLIENT COPY

Signature of officer          Date          DIRECTOR Title

May the IRS discuss this return with the preparer shown below? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| JOEL B CHAZEN | | 07/29/15 | | P00644282 |

Firm's name ▶ HERTZBACH & COMPANY, P.A.
Firm's EIN ▶ 52-1158459

Firm's address ▶ 800 RED BROOK BLVD. SUITE 300
OWINGS MILLS, MD 21117
Phone no. 410-363-3200

411801 01-02-15 JWA **For Paperwork Reduction Act Notice, see separate instructions.**
Form **1120** (2014)

1

Form 1120 (2014)  DEVELOPMENT DESIGN GROUP, INC.    52-1587071  Page 2

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | Total. Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form 1120 (2014)

15530723 795281 11481 001      2014.04000 DEVELOPMENT DESIGN GROUP  I 11481 01

Form 1120 (2014)  DEVELOPMENT DESIGN GROUP, INC.                                     52-1587071  Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☒ | | **2** | 0. |
| 3 | Alternative minimum tax (attach Form 4626) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) | **5a** | | |
| b | Credit from Form 8834 (see instructions) | **5b** | | |
| c | General business credit (attach Form 3800) | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **9c** | | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | | |
| f | Other (see instructions - attach statement) | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0. |

**Part II - Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2013 overpayment credited to 2014 | | **12** | 8,780. |
| 13 | 2014 estimated tax payments | | **13** | |
| 14 | 2014 refund applied for on Form 4466 | | **14** | ( ) |
| 15 | Combine lines 12, 13, and 14 | | **15** | 8,780. |
| 16 | Tax deposited with Form 7004 | | **16** | |
| 17 | Withholding (see instructions) | | **17** | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | | **18** | 8,780. |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | **19a** | | |
| b | Form 4136 | **19b** | | |
| c | Form 8827, line 8c | **19c** | | |
| d | Other (attach statement - see instructions) | **19d** | | |
| 20 | **Total credits.** Add lines 19a through 19d | | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | | **21** | 8,780. |

| Schedule K | Other Information (see instructions) | | | |
|---|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| | **a** Business activity code no. ▶ 541310 | | |
| | **b** Business activity ▶ ARCHITECTURAL SERV. | | |
| | **c** Product or service ▶ ARCHITECTURAL SERV. | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| | **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| | **b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | X | |

Form **1120** (2014)

411621
01-02-15  JWA

3

15530723  795281  11481  001       2014  04000  DEVELOPMENT DESIGN GROUP   T  11481  01

Form 1120 (2014) **DEVELOPMENT DESIGN GROUP, INC.**                52-1587071  Page **4**

| Schedule K | Other Information continued (see instructions) | | | | |
|---|---|---|---|---|---|

| | | | | Yes | No |
|---|---|---|---|---|---|
| **5** | At the end of the tax year, did the corporation: | | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions | | | | X |
| | If "Yes," complete (i) through (iv) below. | | | | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | Yes | No |
|---|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions | | | | X |
| | If "Yes," complete (i) through (iv) below. | | | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? | | | X |
| | For rules of attribution, see section 318. If "Yes," enter: | | | |
| | **(i)** Percentage owned ▶ _____ and **(ii)** Owner's country ▶ _____ | | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ | | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................ ▶ ☐ | | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____ | | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ 11 | | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ................ ▶ ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ _____ | | | |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? ................ | | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ _____ | | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? ................ | | | X |
| | If "Yes," complete and attach Schedule UTP. | | | |
| **15a** | Did the corporation make any payments in 2014 that would require it to file Form(s) 1099? ................ | | X | |
| **b** | If "Yes," did or will the corporation file required Forms 1099? ................ | | X | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? ............ | | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? ................ | | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? ................ | | | X |

411632
01-02-15  JWA                                                                Form **1120** (2014)

4

Form 1120 (2014)   DEVELOPMENT DESIGN GROUP, INC.                    52-1587071   Page 5

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 674,246. | | 72,258. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 7 | | 232,154. | | 343,466. |
| 7 Loans to shareholders | | 365,864. | | 366,508. |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 2,548,940. | | 2,349,730. | |
| b Less accumulated depreciation | ( 1,909,014.) | 639,926. | ( 1,529,884.) | 819,846. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. stmt.) | | | | |
| 15 Total assets | | 1,912,190. | | 1,602,078. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 79,407. | | 51,447. |
| 18 Other current liabilities (att. stmt.) STMT 8 | | 26,866. | | 2,099,255. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 77,273. | | 141,136. |
| 21 Other liabilities (att. stmt.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 13. | 13. | 13. | 13. |
| 23 Additional paid-in capital | | 55,670. | | 55,670. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | 1,672,961. | | -745,443. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 1,912,190. | | 1,602,078. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3 (see instructions).

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | -2,418,404. | 7 Income recorded on books this year not included on this return (itemize): | | |
| 2 Federal income tax per books | | Tax-exempt interest  $ _____ | | |
| 3 Excess of capital losses over capital gains | | _____ | | |
| 4 Income subject to tax not recorded on books this year (itemize): _____ | | _____ | | |
| _____ | | 8 Deductions on this return not charged against book income this year (itemize): | | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation  $ _____ | | |
| a Depreciation  $ _____ | | b Charitable contributions  $ _____ | | |
| b Charitable contributions  $ 3,750. | | _____ | | |
| c Travel and entertainment  $ 2,991. | | _____ | | |
| STMT 9  6,342. | 13,083. | 9 Add lines 7 and 8 | | -2,405,321. |
| 6 Add lines 1 through 5 | -2,405,321. | 10 Income (page 1, line 28) - line 6 less line 9 | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 1,672,961. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -2,418,404. | b Stock | |
| 3 Other increases (itemize): _____ | | c Property | |
| _____ | | 6 Other decreases (itemize): _____ | |
| _____ | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -745,443. | 8 Balance at end of year (line 4 less line 7) | -745,443. |

411631 01-02-15   JWA

Form **1120** (2014)

| Form **7004**<br>(Rev. December 2012)<br>Department of the Treasury<br>Internal Revenue Service | **Application for Automatic Extension of Time To File<br>Certain Business Income Tax, Information, and Other Returns**<br>▶ File a separate application for each return.<br>▶ Information about Form 7004 and its separate instructions is at *www.irs.gov/form7004* . | OMB No. 1545-0233 |
|---|---|---|

| | Name | Identifying number |
|---|---|---|
| **Print<br>or<br>Type** | DEVELOPMENT DESIGN GROUP, INC. | 52-1587071 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)<br>3700 O'DONNELL STREET | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).<br>BALTIMORE, MD   21224 | |

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

**Part I    Automatic 5-Month Extension**

**1a**  Enter the form code for the return that this application is for (see below) .....................

| Application<br>Is For: | Form<br>Code | Application<br>Is For: | Form<br>Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

**Part II    Automatic 6-Month Extension**

**b**  Enter the form code for the return that this application is for (see below) .....................   `12`

| Application<br>Is For: | Form<br>Code | Application<br>Is For: | Form<br>Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2**  If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ....................... ▶ ☐

**3**  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ....................... ▶ ☐
If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**Part III    All Filers Must Complete This Part**

**4**  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ............................................... ▶ ☐

**5a**  The application is for calendar year   `2014` , or tax year beginning _____ , and ending _____

**b** Short tax year. If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax .................................................................................................... | **6** | 0. |
| **7** | **Total** payments and credits (see instructions) .................................................................. | **7** | 8,780. |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) ................................................... | **8** | 0. |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate Instructions.**   Form **7004** (Rev. 12-2012)
419741
05-01-14

15530723 795281 11481.001       2014.04000 DEVELOPMENT DESIGN GROUP   I 11481 01

| Form **4626** | **Alternative Minimum Tax - Corporations** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to the corporation's tax return. ▶ Information about Form 4626 and its separate instructions is at www.irs.gov/form4626. | **2014** |

| Name | Employer identification number |
|---|---|
| DEVELOPMENT DESIGN GROUP, INC. | 52-1587071 |

Note: See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | -2,405,321. |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | -1,530. |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | |
| o | Other adjustments and preferences * | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | -2,406,851. |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a | -2,406,851. |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b | 0. |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** You **must** enter an amount on line 4d (even if line 4b is positive) | 4d | |
| e | ACE adjustment.<br>● If line 4b is zero or more, enter the amount from line 4c<br>● If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | 4e | 0. |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | 5 | -2,406,851. |
| 6 | Alternative tax net operating loss deduction (see instructions)  STATEMENT 10 | 6 | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | 7 | |
| 8 | **Exemption phase-out** (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8a | |
| b | Multiply line 8a by 25% (.25) | 8b | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8c | |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | 9 | |
| 10 | Multiply line 9 by 20% (.20) | 10 | |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | 11 | |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | 12 | |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | 13 | |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | 14 | |

JWA **For Paperwork Reduction Act Notice, see separate instructions.**      Form **4626** (2014)

\* SEE ALSO STMT 11 AND STMT 12

417001
12-04-14

DEVELOPMENT DESIGN GROUP, INC.                                                                52-1587071

## Adjusted Current Earnings (ACE) Worksheet

▶ See ACE Worksheet Instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 | | | **1** | **-2,406,851.** |
| 2 | ACE depreciation adjustment: | | | | |
| | **a** AMT depreciation | 2a | 884,789. | | |
| | **b** ACE depreciation: | | | | |
| |    (1) Post-1993 property ... 2b(1) | 884,789. | | | |
| |    (2) Post-1989, pre-1994 property ... 2b(2) | | | | |
| |    (3) Pre-1990 MACRS property ... 2b(3) | | | | |
| |    (4) Pre-1990 original ACRS property ... 2b(4) | | | | |
| |    (5) Property described in sections | | | | |
| |       168(f)(1) through (4) ... 2b(5) | | | | |
| |    (6) Other property ... 2b(6) | | | | |
| |    (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) | 2b(7) | 884,789. | | |
| | **c** ACE depreciation adjustment. Subtract line 2b(7) from line 2a | | | 2c | |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | | |
| | **a** Tax-exempt interest income | 3a | | | |
| | **b** Death benefits from life insurance contracts | 3b | | | |
| | **c** All other distributions from life insurance contracts (including surrenders) | 3c | | | |
| | **d** Inside buildup of undistributed income in life insurance contracts | 3d | | | |
| | **e** Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) | | | | |
| |    for a partial list) | 3e | | | |
| | **f** Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e | | | 3f | |
| 4 | Disallowance of items not deductible from E&P: | | | | |
| | **a** Certain dividends received | 4a | | | |
| | **b** Dividends paid on certain preferred stock of public utilities that are deductible | | | | |
| |    under section 247 | 4b | | | |
| | **c** Dividends paid to an ESOP that are deductible under section 404(k) | 4c | | | |
| | **d** Nonpatronage dividends that are paid and deductible under section | | | | |
| |    1382(c) | 4d | | | |
| | **e** Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a | | | | |
| |    partial list) | 4e | | | |
| | **f** Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e | | | 4f | |
| 5 | Other adjustments based on rules for figuring E&P: | | | | |
| | **a** Intangible drilling costs | 5a | | | |
| | **b** Circulation expenditures | 5b | | | |
| | **c** Organizational expenditures | 5c | | | |
| | **d** LIFO inventory adjustments | 5d | | | |
| | **e** Installment sales | 5e | | | |
| | **f** Total other E&P adjustments. Combine lines 5a through 5e | | | 5f | |
| 6 | Disallowance of loss on exchange of debt pools | | | 6 | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts | | | 7 | |
| 8 | Depletion | | | 8 | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property | | | 9 | |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of | | | | |
| | Form 4626 | | | 10 | **-2,406,851.** |

417021
05-01-14

15530723 795281 11481 001       2014 04000 DEVELOPMENT DESIGN GROUP   I 11481 01

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.

▶ Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.

OMB No. 1545-2225

Name

DEVELOPMENT DESIGN GROUP, INC.

Employer Identification number

52-1587071

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | 2,199,218. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) ............. SEE STATEMENT 13 | 5 | 971,104. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,170,322. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 3,170,322. |

9 a Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ............................................................... ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ......................... ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ...... | 9d |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the corporation? ..................... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........................ ☐ Yes ☒ No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 12-2012)

424441
05-01-14

15530723 795281 11481 001        2014.04000 DEVELOPMENT DESIGN GROUP    I 11481_01

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.

OMB No. 1545-0123

Name

**Employer identification number (EIN)**

DEVELOPMENT DESIGN GROUP, INC.

52-1587071

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| AHSIN RASHEED | ███████ | UNITED STATES | 38.35% |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

**Schedule G (Form 1120) (Rev. 12-2011)**

417701
05-01-14   JWA

9

Form **1125-E**

(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-2225

Name

Employer Identification number

DEVELOPMENT DESIGN GROUP, INC.

52-1587071

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 BRANDON DIAMOND | | 100% | 1.50% | | 142,277. |
| AHSIN RASHEED | | 100% | 38.35% | | 301,891. |
| DUSTIN L. WATSON | | 100% | 2.63% | | 142,781. |
| VALERIE A. CATAFFA | | 100% | 6.39% | | 205,825. |
| JAMES P. ANDREONE | | 100% | 11.28% | | 145,707. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Total compensation of officers | | **2** | 938,481. |
| 3 Compensation of officers claimed on Form 1125-A or elsewhere on return | | **3** | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | | **4** | 938,481. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 12-2013)

424451 05-01-14

15530723 795281 11481.001       2014.04000 DEVELOPMENT DESIGN GROUP       I 11481.01

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property)  **OTHER** | | OMB No. 1545-0172 **2014** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service  (99) | ▶ Attach to your tax return. ▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DEVELOPMENT DESIGN GROUP, INC. | OTHER DEPRECIATION | 52-1587071 |

**Part I  Election To Expense Certain Property Under Section 179  Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 336,584. |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 500,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | 0. | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 0. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | 500,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 779,595. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III  MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | **17** | 50,827. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ▶ ☐ | | |

**Section B - Assets Placed in Service During 2014 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | 92,376. | 5  YRS | HY | 200DB | 18,475. |
| c  7-year property | | 88,523. | 7  YRS | HY | 200DB | 12,650. |
| d  10-year property | | | | | | |
| e  15-year property | | 598,696. | 15  YRS | MM | S/L | 19,937. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV  Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 1,775. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 883,259. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

416251 01-08-15   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**                          Form **4562** (2014)

11

Form 4562 (2014)   DEVELOPMENT DESIGN GROUP, INC.   52-1587071 Page **2**

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only  24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No   24b If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| 2008 BMW | 080109 | 100.00 % | 75,522. | 61,362.5 | YRS | 200DB-HY | 1,775. | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 1,775. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | 7,328 | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | 0 | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 3,141 | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 10,469 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | X | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | X | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2014 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2014 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

416252 01-08-15

Form **4562** (2014)

12

OMB No. 1545-0184

Form **4797**

**Sales of Business Property**

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

▶ Attach to your tax return.

▶ Information about Form 4797 and its separate instructions is at www.irs.gov/form4797.

Department of the Treasury
Internal Revenue Service

**2014**

Attachment
Sequence No. **27**

Name(s) shown on return

DEVELOPMENT DESIGN GROUP, INC.

Identifying number

52-1587071

1  Enter the gross proceeds from sales or exchanges reported to you for 2014 on Form(s) 1099-B or 1099-S (or substitute
   statement) that you are including on line 2, 10, or 20 (see instructions) ............................................  | 1 |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year**

| (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |
| STATEMENT 14 | | | 20,843. | 1,262,389. | 1,758,399. | -475,167. |

3  Gain, if any, from Form 4684, line 39 ...................................................................................... | 3 |

4  Section 1231 gain from installment sales from Form 6252, line 26 or 37 ............................................ | 4 |

5  Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ............................................. | 5 |

6  Gain, if any, from line 32, from other than casualty or theft ......................................................... | 6 |

7  Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: .............. | 7 | -475,167. |

   **Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions
   for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

   **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount
   from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section
   1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on
   the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

8  Nonrecaptured net section 1231 losses from prior years (see instructions)    SEE STATEMENT 15 ........... | 8 |

9  Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If
   line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term
   capital gain on the Schedule D filed with your return (see instructions) ............................................ | 9 |

**Part II**  **Ordinary Gains and Losses**

10  Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

11  Loss, if any, from line 7 .................................................................................................. | 11 ( | 475,167.) |

12  Gain, if any, from line 7 or amount from line 8, if applicable .......................................................... | 12 |

13  Gain, if any, from line 31 ................................................................................................. | 13 |

14  Net gain or (loss) from Form 4684, lines 31 and 38a .................................................................. | 14 |

15  Ordinary gain from installment sales from Form 6252, line 25 or 36 ................................................. | 15 |

16  Ordinary gain or (loss) from like-kind exchanges from Form 8824 ................................................... | 16 |

17  Combine lines 10 through 16 ............................................................................................ | 17 | -475,167. |

18  For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines
    a and b below. For individual returns, complete lines a and b below:

    a  If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter
       the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss
       from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a."
       See instructions ....................................................................................................... | 18a |

    b  Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040,
       line 14 .................................................................................................................. | 18b |

JWA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2014)

418001
12-19-14

13

DEVELOPMENT DESIGN GROUP, INC.

52-1587071

Form 4797 (2014)

Page **2**

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 |
|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |

| These columns relate to the properties on lines 19A through 19D. | ▶ | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (**Note:** See line 1 before completing.) | 20 | | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | | |
| 25 | **If section 1245 property:** | | | | | |
| | **a** Depreciation allowed or allowable from line 22 | 25a | | | | |
| | **b** Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 | **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| | **a** Additional depreciation after 1975 | 26a | | | | |
| | **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| | **c** Subtract line 26a from line 24. If residential rental property **or** line 24 is not more than line 26a, skip lines 26d and 26e | 26c | | | | |
| | **d** Additional depreciation after 1969 and before 1976 | 26d | | | | |
| | **e** Enter the **smaller** of line 26c or 26d | 26e | | | | |
| | **f** Section 291 amount (corporations only) | 26f | | | | |
| | **g** Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 | **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| | **a** Soil, water, and land clearing expenses | 27a | | | | |
| | **b** Line 27a multiplied by applicable percentage | 27b | | | | |
| | **c** Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 | **If section 1254 property:** | | | | | |
| | **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| | **b** Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 | **If section 1255 property:** | | | | | |
| | **a** Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| | **b** Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
|---|---|---|---|
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less |
|---|---|

(see instructions.)

| | | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation (see instructions) | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

418002
12-19-14

JWA

14

Form **4797** (2014)

| Form **5713** | **International Boycott Report** | OMB No. 1545-0216 |
|---|---|---|

Form **5713**

(Rev. December 2010)

Department of the Treasury
Internal Revenue Service

**International Boycott Report**

For tax year beginning ___JANUARY 1, 2014___ ,

and ending ___DECEMBER 31, 2014___ .

▶ Controlled groups, see instructions.

Attachment
Sequence No. **123**

Paper filers must file in duplicate (see When and Where to File in the instructions)

**Name**

DEVELOPMENT DESIGN GROUP, INC.

**Identifying number**

52-1587071

Number, street, and room or suite no. If a P.O. box, see instructions.

3700 O'DONNELL STREET

City or town, state, and ZIP code

BALTIMORE, MD   21224

Address of service center where your tax return is filed

CINCINNATI, OH

Type of filer (check one):

☐ Individual   ☐ Partnership   ☒ Corporation   ☐ Trust   ☐ Estate   ☐ Other

**1** Individuals - Enter adjusted gross income from your tax return (see instructions)

**2** **Partnerships and corporations:**

**a** Partnerships - Enter each partner's name and identifying number.

**b** Corporations - Enter the name and employer identification number of each member of the controlled group (as defined in section 993(a)(3)). Do not list members included in the consolidated return; instead, attach a copy of Form 851. List all other members of the controlled group not included in the consolidated return.

If you list any corporations below or if you attach Form 851, you must designate a common tax year. Enter on line 4b the name and employer identification number of the corporation whose tax year is designated.

| **Name** | **Identifying number** |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

If more space is needed, attach additional sheets and check this box ▶ ☐

|  |  | **Code** | **Description** |
|---|---|---|---|
| **c** | Enter principal business activity code and description (see instructions) | 541310 | ARCHITECTURAL SERVIC |
| **d** | IC-DISCs - Enter principal product or service code and description (see instructions) |  |  |

**3** **Partnerships** - Each partnership filing Form 5713 must give the following information:

**a** Partnership's total assets (see instructions)

**b** Partnership's ordinary income (see instructions)

**4** **Corporations** - Each corporation filing Form 5713 must give the following information:

**a** Type of form filed (Form 1120, 1120-FSC, 1120-IC-DISC, 1120-L, 1120-PC, etc.)    FORM 1120

**b** Common tax year election (see instructions)

(1) Name of corporation ▶ DEVELOPMENT DESIGN GROUP, INC

(2) Employer identification number    52-1587071

(3) Common tax year beginning ___01/01/14___ , and ending ___12/31/14___ .

**c** Corporations filing this form enter:

(1) Total assets (see instructions)    1,602,078.

(2) Taxable income before net operating loss and special deductions (see instructions)    -2,405,321.

**5** Estates or trusts - Enter total income (Form 1041, page 1)

**6** Enter the total amount (before reduction for boycott participation or cooperation) of the following tax benefits (see instructions):

**a** Foreign tax credit

**b** Deferral of earnings of controlled foreign corporations

**c** Deferral of IC-DISC income

**d** FSC exempt foreign trade income

**e** Foreign trade income qualifying for the extraterritorial income exclusion

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this report, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

▶ _____   _____   ▶ _____

Signature         Date         Title

For Paperwork Reduction Act Notice, see separate instructions.

Form **5713** (Rev. 12-2010)

412881
05-01-14   JWA

DEVELOPMENT DESIGN GROUP, INC.                                           52-1587071

Form 5713 (Rev. 12-2010)                                                                        Page **2**

| | | Yes | No |
|---|---|---|---|
| **7a** | Are you a U.S. shareholder (as defined in section 951(b)) of any foreign corporation (including a FSC that does not use the administrative pricing rules) that had operations reportable under section 999(a)? | | X |
| **b** | If the answer to question 7a is "Yes," is any foreign corporation a controlled foreign corporation (as defined in section 957(a))? | | X |
| **c** | Do you own any stock of an IC-DISC? | | X |
| **d** | Do you claim any foreign tax credit? | | X |
| **e** | Do you control (within the meaning of section 304(c)) any corporation (other than a corporation included in this report) that has operations reportable under section 999(a)? | | X |
| | If "Yes," did that corporation participate in or cooperate with an international boycott at any time during its tax year that ends with or within your tax year? | | X |
| **f** | Are you controlled (within the meaning of section 304(c)) by any person (other than a person included in this report) who has operations reportable under section 999(a)? | | X |
| | If "Yes," did that person participate in or cooperate with an international boycott at any time during its tax year that ends with or within your tax year? | | X |
| **g** | Are you treated under section 671 as the owner of a trust that has reportable operations under section 999(a)? | | X |
| **h** | Are you a partner in a partnership that has reportable operations under section 999(a)? | | X |
| **i** | Are you a foreign sales corporation (FSC) (as defined in section 922(a), as in effect before its repeal)? | | X |
| **j** | Are you excluding extraterritorial income (defined in section 114(e)) as in effect before its repeal) from gross income? | | X |

**Part I**      **Operations in or Related to a Boycotting Country** (See instructions)

| | | Yes | No |
|---|---|---|---|
| **8** | **Boycott of Israel -** Did you have any operations in or related to any country (or with the government, a company, or a national of that country) associated in carrying out the boycott of Israel which is on the list maintained by the Secretary of the Treasury under section 999(a)(3)? (See **Boycotting Countries** in the instructions.) | X | |

If "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check this box ........................ ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Principal business activity | | IC-DISCs only - Enter product code (5) |
|---|---|---|---|---|
| | | Code (3) | Description (4) | |
| **a** SAUDI ARABIA | 52-1587071 | 541310 | ARCHITECTURAL SERVICES | |
| **b** | | | | |
| **c** | | | | |
| **d** | | | | |
| **e** | | | | |
| **f** | | | | |
| **g** | | | | |
| **h** | | | | |
| **i** | | | | |
| **j** | | | | |
| **k** | | | | |
| **l** | | | | |
| **m** | | | | |
| **n** | | | | |
| **o** | | | | |

Form **5713** (Rev. 12-2010)

412882
05-01-14   JWA

15530723  795281  11481  001      2014  04000  DEVELOPMENT  DESIGN  GROUP    T  11481  01

Form 5713 (Rev. 12-2010)   **DEVELOPMENT DESIGN GROUP, INC.**                    52-1587071      Page **3**

**9   Nonlisted countries boycotting Israel -** Did you have operations in any nonlisted country which you know or       Yes | No
have reason to know requires participation in or cooperation with an international boycott directed against Israel?            | X
If "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check
this box ................................................................................................................................. ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Code (3) | Principal business activity Description (4) | IC-DISCs only - Enter product code (5) |
|---|---|---|---|---|
| **a** UNITED ARAB EMIRATES | 52-1587071 | 541310 | ARCHITECTURAL SERVICES | |
| **b** | | | | |
| **c** | | | | |
| **d** | | | | |
| **e** | | | | |
| **f** | | | | |
| **g** | | | | |
| **h** | | | | |

**10   Boycotts other than the boycott of Israel -** Did you have operations in any other country which you know or have       Yes | No
reason to know requires participation in or cooperation with an international boycott other than the boycott of Israel?           | X
If "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check
this box ................................................................................................................................. ▶ ☐

| Name of country (1) | Identifying number of person having operations (2) | Code (3) | Principal business activity Description (4) | IC-DISCs only - Enter product code (5) |
|---|---|---|---|---|
| **a** IRAQ | 52-1587071 | 541310 | ARCHITECTURAL SERVICES | |
| **b** | | | | |
| **c** | | | | |
| **d** | | | | |
| **e** | | | | |
| **f** | | | | |
| **g** | | | | |
| **h** | | | | |

Yes | No

**11**   Were you requested to participate in or cooperate with an international boycott? ..............................     | X
If "Yes," attach a copy (in English) of any and all such requests received during your tax year. If the request was in
a form other than a written request, attach a separate sheet explaining the nature and form of any and all such
requests. (See instructions.)

**12**   Did you participate in or cooperate with an international boycott? ..............................................     | X
If "Yes," attach a copy (in English) of any and all boycott clauses agreed to, and attach a general statement of the agreement.
If the agreement was in a form other than a written agreement, attach a separate sheet explaining the nature and form of
any and all such agreements. (See instructions.)

**Note:** If the answer to either question 11 or 12 is "Yes," you must complete the rest of Form 5713. If you answered "Yes" to question
12, you must complete Schedules A and C or B and C (Form 5713).

Form **5713** (Rev. 12-2010)

412883
05-01-14   JWA

17

15530723  705281  11481  001            2014 04000  DEVELOPMENT DESIGN GROUP    I 11481 01

Form 5713 (Rev. 12-2010)    DEVELOPMENT DESIGN GROUP, INC.                     52-1587071    Page 4

| Part II | Requests for and Acts of Participation in or Cooperation With an International Boycott | | Requests | | Agreements | |
|---|---|---|---|---|---|---|
| | | | Yes | No | Yes | No |

**13 a** Did you receive requests to enter into, or did you enter into, any agreement (see instructions):

| | | | Yes | No | Yes | No |
|---|---|---|---|---|---|---|
| (1) | As a condition of doing business directly or indirectly within a country or with the government, a company, or a national of a country to - | | | | | |
| | (a) Refrain from doing business with or in a country which is the object of an international boycott or with the government, companies, or nationals of that country? | | | X | | X |
| | (b) Refrain from doing business with any U.S. person engaged in trade in a country which is the object of an international boycott or with the government, companies, or nationals of that country? | | | X | | X |
| | (c) Refrain from doing business with any company whose ownership or management is made up, in whole or in part, of individuals of a particular nationality, race, or religion, or to remove (or refrain from selecting) corporate directors who are individuals of a particular nationality, race, or religion? | | | X | | X |
| | (d) Refrain from employing individuals of a particular nationality, race, or religion? | | | X | | X |
| (2) | As a condition of the sale of a product to the government, a company, or a national of a country, to refrain from shipping or insuring products on a carrier owned, leased, or operated by a person who does not participate in or cooperate in an international boycott? | | | X | | X |

**b Requests and agreements -** If the answer to any part of 13a is "Yes," complete the following table. If more space is needed, attach additional sheets using the exact format and check this box ......................................................... ▶ ☐

| Name of country (1) | Identifying number of person receiving the request or having the agreement (2) | Principal business activity | | IC-DISCs only - Enter product code (5) | Type of cooperation or participation | | | |
|---|---|---|---|---|---|---|---|---|
| | | Code (3) | Description (4) | | Number of requests | | Number of agreements | |
| | | | | | Total (6) | Code (7) | Total (8) | Code (9) |
| a | | | | | | | | |
| b | | | | | | | | |
| c | | | | | | | | |
| d | | | | | | | | |
| e | | | | | | | | |
| f | | | | | | | | |
| g | | | | | | | | |
| h | | | | | | | | |
| i | | | | | | | | |
| j | | | | | | | | |
| k | | | | | | | | |
| l | | | | | | | | |
| m | | | | | | | | |
| n | | | | | | | | |
| o | | | | | | | | |
| p | | | | | | | | |

Form **5713** (Rev. 12-2010)

| Form **8827** | **Credit for Prior Year Minimum Tax - Corporations** | | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to the corporation's tax return. ▶ Information about Form 8827 and its instructions is at www.irs.gov/form8827. | | **2014** |

| Name | | Employer identification number |
|---|---|---|
| DEVELOPMENT DESIGN GROUP, INC. | | 52-1587071 |

| | | |
|---|---|---|
| 1 Alternative minimum tax (AMT) for 2013. Enter the amount from line 14 of the 2013 Form 4626 | 1 | |
| 2 Minimum tax credit carryforward from 2013. Enter the amount from line 9 of the 2013 Form 8827 | 2 | 48,628. |
| 3 Enter any 2013 unallowed qualified electric vehicle credit (see instructions) | 3 | |
| 4 Add lines 1, 2, and 3 | 4 | 48,628. |
| 5 Enter the corporation's 2014 regular income tax liability minus allowable tax credits (see instructions) | 5 | 0. |
| 6 Is the corporation a "small corporation" exempt from the AMT for 2014 (see instructions)? | | |
| ● **Yes.** Enter 25% of the excess of line 5 over $25,000. If line 5 is $25,000 or less, enter -0- | | |
| ● **No.** Complete Form 4626 for 2014 and enter the tentative minimum tax from line 12 | 6 | 0. |
| 7a Subtract line 6 from line 5. If zero or less, enter -0- | 7a | 0. |
| b For a corporation electing to accelerate the minimum tax credit, enter the bonus depreciation amount attributable to the minimum tax credit (see instructions) | 7b | |
| c Add lines 7a and 7b | 7c | |
| 8a Enter the **smaller** of line 4 or line 7c. If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions | 8a | |
| b **Current year minimum tax credit.** Enter the smaller of line 4 or line 7a here and on Form 1120, Schedule J, Part I, line 5d (or the applicable line of your return). If the corporation had a post-1986 ownership change or has pre-acquisition excess credits, see instructions. If you made an entry on line 7b, go to line 8c. Otherwise, skip line 8c | 8b | 0. |
| c Subtract line 8b from line 8a. This is the refundable amount for a corporation electing to accelerate the minimum tax credit. Include this amount on Form 1120, Schedule J, Part II, line 19c (or the applicable line of your return) | 8c | |
| 9 **Minimum tax credit carryforward to 2015.** Subtract line 8a from line 4. Keep a record of this amount to carry forward and use in future years | 9 | 48,628. |

JWA
420281
01-29-15

Form **8827** (2014)

Form **8925**

(Rev. January 2010)
Department of the Treasury
Internal Revenue Service (99)

## Report of Employer-Owned Life Insurance Contracts

▶ Attach to the policyholder's tax return - See instructions.

OMB No. 1545-2089

Attachment
Sequence No. **160**

Name(s) shown on return

DEVELOPMENT DESIGN GROUP, INC.

Identifying number

52-1587071

Name of policyholder, if different from above

Identifying number, if different from above

Type of business
ARCHITECTURAL SERVICES

| | | | |
|---|---|---|---|
| 1 | Enter the number of employees the policyholder had at the end of the tax year | 1 | 60. |
| 2 | Enter the number of employees included on line 1 who were insured at the end of the tax year under the policyholder's employer-owned life insurance contract(s) issued after August 17, 2006. See *Section 1035 exchanges* for an exception | 2 | 3. |
| 3 | Enter the total amount of employer-owned life insurance in force at the end of the tax year for employees who were insured under the contract(s) specified on line 2 | 3 | 1,550,000. |
| 4a | Does the policyholder have a valid consent (see instructions) for each employee included on line 2? ........ [X] Yes [ ] No | | |
| b | If "No," enter the number of employees included on line 2 for whom the policyholder does not have a valid consent | 4b | |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Development Design Group, Inc.
3700 O'Donnell Street
Baltimore, MD   21224

Employer Identification Number:   52-1587071

For the Year Ending December 31, 2014

Development Design Group, Inc. is making the de minimis safe
harbor election under Reg. Sec. 1.263(a)-1(f).

Section 1.263(a)-3(h) Safe Harbor Election for Small Taxpayers

Development Design Group, Inc.
3700 O'Donnell Street
Baltimore, MD   21224

Employer Identification Number:   52-1587071

For the Year Ending December 31, 2014

DEVELOPMENT DESIGN GROUP, INC. is making the safe harbor election under Reg. Sec. 1.263(a)-3(h) for the following eligible building property(s).

Description of Eligible Property(s):

Commercial Rental Property: 3700 O'Donnell St. Baltimore, MD 21224

DEVELOPMENT DESIGN GROUP, INC.                                    52-1587071

| FORM 1120 | INTEREST INCOME | | STATEMENT | 1 |
|-----------|-----------------|---|-----------|---|

| DESCRIPTION | US | OTHER |
|-------------|-----|-------|
| INTEREST | | 15,560. |
| TOTAL TO FORM 1120, LINE 5 | | 15,560. |

| FORM 1120 | OTHER INCOME | STATEMENT | 2 |
|-----------|--------------|-----------|---|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| OTHER INCOME | 16,830. |
| ARIZONA TAX REFUND - BASED ON INCOME | 10. |
| D.C. TAX REFUND - BASED ON INCOME | 80. |
| FLORIDA TAX REFUND - BASED ON INCOME | 300. |
| HAWAII TAX REFUND - BASED ON INCOME | 69. |
| ILLINOIS TAX REFUND - BASED ON INCOME | 1,200. |
| MARYLAND TAX REFUND - BASED ON INCOME | 12,582. |
| NEW JERSEY TAX REFUND - BASED ON INCOME | 46. |
| NEW YORK TAX REFUND - BASED ON INCOME | 686. |
| PENNSYLVANIA TAX REFUND - BASED ON INCOME | 777. |
| TOTAL TO FORM 1120, LINE 10 | 32,580. |

| FORM 1120 | TAXES AND LICENSES | STATEMENT | 3 |
|-----------|--------------------|-----------|---|

| DESCRIPTION | AMOUNT |
|-------------|--------|
| TAXES - PAYROLL | 333,543. |
| TAXES - PERSONAL PROPERTY | 42,656. |
| ARIZONA TAXES - BASED ON INCOME | 70. |
| D.C. TAXES - BASED ON INCOME | 377. |
| FLORIDA TAXES - BASED ON INCOME | 300. |
| HAWAII TAXES - BASED ON INCOME | 300. |
| ILLINOIS TAXES - BASED ON INCOME | 200. |
| MARYLAND TAXES - BASED ON INCOME | 2,750. |
| NEW JERSEY TAXES - BASED ON INCOME | 550. |
| NEW YORK TAXES - BASED ON INCOME | 3,686. |
| OHIO TAXES - BASED ON INCOME | 150. |
| PENNSYLVANIA TAXES - BASED ON INCOME | 779. |
| TOTAL TO FORM 1120, LINE 17 | 385,361. |

15530723 795281 11481.001      2014.04000 DEVELOPMENT DESIGN GROUP  I 11481 01

DEVELOPMENT DESIGN GROUP, INC.                                    52-1587071

| CURRENT YEAR CONTRIBUTIONS | STATEMENT 4 |
|---|---|
| DESCRIPTION | AMOUNT |
| CHARITABLE CONTRIBUTION | 3,750. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | 3,750. |

DEVELOPMENT DESIGN GROUP, INC.                                    52-1587071

| CONTRIBUTIONS | STATEMENT | 5 |
|---|---|---|

QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT

CONTRIBUTION SUBJECT TO LIMITATION:
  CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS
    FOR TAX YEAR 2009                1,750
    FOR TAX YEAR 2010                2,500
    FOR TAX YEAR 2011
    FOR TAX YEAR 2012                3,749
    FOR TAX YEAR 2013
                           ———————

  TOTAL CARRYOVER                              7,999
  CURRENT YEAR CONTRIBUTIONS                    3,750

  TOTAL CONTRIBUTIONS AVAILABLE                11,749
  TAXABLE INCOME LIMITATION AS ADJUSTED            0

  EXCESS CONTRIBUTIONS                         11,749

  ALLOWABLE CONTRIBUTIONS DEDUCTION                              0

TOTAL CONTRIBUTION DEDUCTION                                      0

15530723 795281 11481 001        2014 04000 DEVELOPMENT DESIGN GROUP   I 11481 01

DEVELOPMENT DESIGN GROUP, INC.                                52-1587071

---

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT | 6 |

| DESCRIPTION | AMOUNT |
|---|---|
| ART SUPPLIES | 1,521. |
| AUTO | 21,518. |
| BANK CHARGES | 9,547. |
| COMPUTER SUPPLIES | 171,188. |
| COURIER | 2,994. |
| DUES & SUBSCRIPTIONS | 26,429. |
| EQUIPMENT RENTAL | 2,059. |
| INSURANCE | 99,018. |
| LICENSES AND PERMITS | 1,412. |
| MEALS AND ENTERTAINMENT | 2,991. |
| MISCELLANEOUS | 23,031. |
| OFFICE EXPENSE | 22,130. |
| POSTAGE | 954. |
| PROFESSIONAL FEES | 149,848. |
| RESEARCH | 2,282. |
| TELEPHONE | 76,583. |
| TRAVEL | 118,098. |
| UTILITIES | 148,497. |
| TOTAL TO FORM 1120, LINE 26 | 880,100. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT | 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ADVANCES | 5,094. | 240,391. |
| DUE FROM EMPLOYEES | 53,798. | 35,891. |
| DEPOSIT | 63,031. | 63,031. |
| NOTES RECEIVABLE | 110,231. | 4,153. |
| TOTAL TO SCHEDULE L, LINE 6 | 232,154. | 343,466. |

DEVELOPMENT DESIGN GROUP, INC.                                    52-1587071

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PROFIT SHARING CONTRIBUTION | 0. | 17,418. |
| ACCRUED EXPENSES | 0. | 41,647. |
| CREDIT CARD PAYABLES | 26,866. | 782,825. |
| LINE OF CREDIT | 0. | 1,257,365. |
| TOTAL TO SCHEDULE L, LINE 18 | 26,866. | 2,099,255. |

| SCHEDULE M-1 | OTHER EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN THIS RETURN | STATEMENT | 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICERS LIFE INS. PREMIUMS | 4,906. |
| PENALTIES | 1,436. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 6,342. |

| FORM 4626 | ALTERNATIVE MINIMUM TAX NOL DEDUCTION | STATEMENT | 10 |

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING |
|---|---|---|---|
| 12/31/02 | 731,814. | 731,814. | 0. |
| 12/31/03 | 695,247. | 695,247. | 0. |
| 12/31/08 | 165,372. | 165,372. | 0. |
| 12/31/09 | 301,937. | 301,937. | 0. |
| 12/31/10 | 665,721. | 543,737. | 121,984. |
| 12/31/12 | 8,482. | | 8,482. |
| AMT NOL CARRYOVER AVAILABLE THIS YEAR | | | 130,466. |

DEVELOPMENT DESIGN GROUP, INC.                                    52-1587071

=================================================================================

FORM 4626            AMT CONTRIBUTION LIMITATION              STATEMENT   11

---------------------------------------------------------------------------------

```
 1) REGULAR TAXABLE INCOME BEFORE NOL, CHARITABLE CONTRIBUTIONS,
    AND DOMESTIC PRODUCTION ACTIVITIES DEDUCTION (DPAD)  . . . .    -2,405,321
 2) ADD:   OTHER AMT ADJUSTMENT AND PREFERENCE ITEMS OTHER THAN
           ACE, CHARITABLE CONTRIBUTIONS, AND DPAD  . . . . . .        -1,530
           CAPITAL LOSS CARRYBACK . . . . . . . . . . . . . . .
                                                                 _____
 3) PREADJUSTMENT AMTI BEFORE ACE, CHARITABLE DEDUCTIONS,
           NOL, AND DPAD . . . . . . . . . . . . . . . . . . . .    -2,406,851
 4) ACE ADJUSTMENT ITEMS . . . . . . . . . . . . . . . . . . . .
                                                                 _____
 5) ACE WITHOUT CHARITABLE CONTRIBUTIONS (LINE 3 PLUS LINE 4). .    -2,406,851
 6) LINE 5 LESS LINE 3 (ENTER EXCESS AS A NEGATIVE AMOUNT) . . .
 7) MULTIPLY LINE 6 BY 75%.   ENTER RESULT AS A POSITIVE AMOUNT .
 8) ENTER EXCESS OF THE CORPORATION'S PRIOR YEAR NET INCREASES
       IN AMTI DUE TO ACE  . . . . . . . . . . . . . . . . . . .
 9) ACE ADJUSTMENT:
    IF LINE 6 IS POSITIVE OR ZERO ENTER THE AMOUNT
       FROM LINE 7 HERE AS A POSITIVE AMOUNT
    IF LINE 6 IS NEGATIVE, ENTER THE SMALLER OF LINE 7
       OR LINE 8 HERE AS A NEGATIVE AMOUNT . . . . . . . . . . .
                                                                 _____
10) AMTI WITHOUT CHARITABLE CONTRIBUTIONS, NOL AND DPAD
       (LINE 3 PLUS LINE 9) . . . . . . . . . . . . . . . . . .     -2,406,851
11) CONTRIBUTION LIMITATION TO CALCULATE  90% AMTI LIMITATION
       FOR NOL . . . . . . . .(LINE 10  PLUS SPECIAL DEDUCTIONS
       NOT PREVIOUSLY INCLUDED IN THE ACE ADJUSTMENT ON LINE 9
       ABOVE, MULTIPLIED BY 10%). . . . . . . . . . . . . . . .             0
12) TOTAL AVAILABLE CONTRIBUTIONS . . . . . . . . . . . . . . .         11,809
                                                                 _____
13) CONTRIBUTION DEDUCTION TO CALCULATE  90% AMTI LIMITATION
       FOR NOL (LESSER OF LINE 11 OR LINE 12) . . . . . . . . .             0
                                                                 =============
14) AMTI FOR PURPOSES OF  90% NOL LIMITATION (LINE 10 LESS
       LINE 13) . . . . . . . . . . . . . . . . . . . . . . . .    -2,406,851
15) NOL LIMITATION ( 90% OF LINE 14) . . . . . . . . . . . . .     -2,166,166
16) TOTAL NOL AVAILABLE . . . . . . . . . . . . . . . . . . . .        130,466
                                                                 _____
17) AMT NOL (LESSER OF LINE 15 OR LINE 16)  . . . . . . . . . .             0
                                                                 =============
18) AMTI FOR CHARITABLE DEDUCTION LIMITATION (LINE 10
       PLUS SPECIAL DEDUCTIONS LESS AMT NOL ON LINE 17) . . . .     -2,406,851
19) 10% OF LINE 18  . . . . . . . . . . . . . . . . . . . . . .             0
                                                                 _____
20) AMT CHARITABLE DEDUCTION (LESSER OF LINE 12 OR LINE 19) . .             0
21) REGULAR CONTRIBUTION DEDUCTION  . . . . . . . . . . . . . .             0
                                                                 _____
22) AMT CONTRIBUTION ADJUSTMENT (LINE 21 LESS LINE 20)  . . . .             0
                                                                 =============
```

=================================================================================

DEVELOPMENT DESIGN GROUP, INC.                                52-1587071

| FORM 4626 | AMT CONTRIBUTIONS | STATEMENT 12 |
|---|---|---|

```
CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS
   FOR TAX YEAR 2009                               1,750
   FOR TAX YEAR 2010                               2,500
   FOR TAX YEAR 2011
   FOR TAX YEAR 2012                               3,809
   FOR TAX YEAR 2013
                                                  _____
TOTAL CARRYOVER                                                 8,059
CURRENT YEAR CONTRIBUTIONS                                      3,750
                                                              _____
TOTAL CONTRIBUTIONS                                            11,809
10% OF TAXABLE INCOME AS ADJUSTED                                   0
                                                              _____
EXCESS CONTRIBUTIONS                                          11,809
                                                              ============
ALLOWABLE CONTRIBUTIONS                                             0
                                                              ============
```

DEVELOPMENT DESIGN GROUP, INC.                                        52-1587071

---

| FORM 1125-A | OTHER COSTS | STATEMENT | 13 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PROJECT COST | 937,657. |
| CONSULTANTS | 33,447. |
| TOTAL TO LINE 5 | 971,104. |

---

| FORM 4797 | SALES OF PROPERTY USED IN A TRADE OR BUSINESS | | | | STATEMENT | 14 |
|---|---|---|---|---|---|---|

| DESCRIPTION OF PROPERTY | DATE ACQUIRED | DATE SOLD | SALES PRICE | DEPR ALLOWED | COST OR BASIS | GAIN OR LOSS |
|---|---|---|---|---|---|---|
| FURNITURE & FIXTURES | VARIOUS | 12/15/14 | 20,843. | 233,236. | 239,248. | 14,831. |
| LEASEHOLD IMPROVEMENTS | VARIOUS | 12/15/14 | 0. | 623,884. | 1113882. | -489998. |
| COMPUTER EQUIPMENT | VARIOUS | 12/15/14 | 0. | 271,076. | 271,076. | 0. |
| COMPUTER SOFTWARE | 05/01/10 | 12/15/14 | 0. | 30,817. | 30,817. | 0. |
| EQUIPMENT | VARIOUS | 12/15/14 | 0. | 103,376. | 103,376. | 0. |
| TOTALS TO FORM 4797, LINE 2 | | | 20,843. | 1262389. | 1758399. | -475167. |

15530723 795281 11481 001          2014 04000 DEVELOPMENT DESIGN GROUP  I 11481 01

DEVELOPMENT DESIGN GROUP, INC.                                    52-1587071

| FORM 4797 | SECTION 1231 LOSSES FROM PRIOR YEARS | | STATEMENT    15 |
|---|---|---|---|
| | LOSS SUSTAINED | LOSS PREVIOUSLY RECAPTURED | LOSS REMAINING |
| TAX YEAR 2009 | | | |
| TAX YEAR 2010 | 4,260 | | 4,260 |
| TAX YEAR 2011 | | | |
| TAX YEAR 2012 | 57,066 | | 57,066 |
| TAX YEAR 2013 | | | |
| TOTAL REMAINING SECTION 1231 LOSSES FROM PRIOR YEARS | | | 61,326 |

15530723 795281 11481 001          2014 04000 DEVELOPMENT DESIGN GROUP   I 11481 01